**RESHMA KAMATH**, Cal. Bar No. 333800
700 El Camino Real, Suite 120, #1084
Menlo Park, California 94025, United States
Ph.: 650 257 0719, E.: reshmakamath2021@gmail.com
*In Propria Persona*

### UNITED STATES DISTRICT COURT
### NORTHERN DISTRICT OF CALIFORNIA

Case No.: **5:23-cv-06494-VKD**

RESHMA KAMATH,

      Plaintiff,

    v.

ANGIE MUELEMAN, WILLIAM ALSUP, ROSE MAHER, THOMAS HIXSON, JAMES LI, LILAW, INC., DYLAN WISEMAN, BUCHALTER, APC, YVONNE GONZALEZ-ROGERS, JEFFREY WHITE, CALIFORNIA NORTHERN DISTRICT COURT, NORTHERN DISTRICT OF CALIFORNIA STANDING COMMITTEE ON PROFESSIONAL RESPONSIBILITY, NINTH CIRCUIT COURT OF APPEALS, AND, DOES 1-10, INCLUSIVE,

      Defendants

**EXHIBIT D AGAINST JUDICIAL OFFICER YVONNE GONZALEZ ROGERS' MINIMAL INTERACTION WITH; AND, PREJUDICE TOWARDS INDIANS/INDIAN-AMERICANS IN NOT ALLOWING SUCH LITIGANTS TO LITIGATE IN A FEDERAL TRIAL IN SUPPORT OF THE COMPLAINT FOR:**

    **I.**     **INJUNCTIVE RELIEF**
    **II.**    **DEFAMATION PER SE-LIBEL**
    **III.**   **RACIAL DISCRIMINATION UNDER 42 U.S.C. SECTION 1983**
    **IV.**   **GENDER DISCRIMINATION UNDER 42 U.S.C. SECTION 1983**
    **V.**    **DECLARATORY RELIEF**
    **VI.**   **DEFAMATION PER SE–SLANDER**
    **VII.**  **NEGLIGENT HIRING, RETENTION, SUPERVISION, AND TRAINING.**

**DEMAND FOR JURY TRIAL**

RESHMA KAMATH
WWW.MYINSTALAWYER.COM

# EXHIBIT D

ADRMOP,CLOSED

# U.S. District Court
# California Northern District (Oakland)
# CIVIL DOCKET FOR CASE #: 4:12-cv-02444-YGR

Sharma v. Home Depot U.S.A., Inc.
Assigned to: Hon. Yvonne Gonzalez Rogers
Case in other court: San Mateo Superior Court, CIV 513089
Cause: 28:1441 Petition for Removal- Labor/Mgmnt. Relations

Date Filed: 05/14/2012
Date Terminated: 10/24/2012
Jury Demand: None
Nature of Suit: 790 Labor: Other
Jurisdiction: Federal Question

### Plaintiff

**Kunaal Sharma**
*individuallly and on behalf of all others
similarly situated*

represented by **Matthew Righetti**
Righetti Glugoski P.C.
2001 Union Street
Suite 400
San Francisco, CA 94123
415-983-0900
Email: matt@righettilaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James F. Clapp**
Clapp Legal APC
701 Palomar Airport Road, Suite 300
Carlsbad, CA 92011
760-209-6565 ext. 101
Fax: 760-209-6565
Email: jclapp@clapplegal.com
*ATTORNEY TO BE NOTICED*

**Kevin J. McInerney**
Kevin J. McInerney
1050 N. Hills Blvd.
Ste #61388
Reno, NV 89506
775-849-3811
Email: kevin@mcinerneylaw.net
*ATTORNEY TO BE NOTICED*

**Marita Murphy Lauinger**
Clapp & Lauinger LLP
701 Palomar Airport Road
Suite 300
Carlsbad, CA 92011
760-209-6565
Fax: 760-209-6565
Email: mlauinger@clapplegal.com
*TERMINATED: 05/24/2012*

**Zachariah Paul Dostart**

Dostart Hannink LLP
4180 La Jolla Village Drive, Suite 530
La Jolla, CA 92037
858-623-4200
Fax: 858-623-4299
Email: zdostart@sdlaw.com
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

Home Depot U.S.A., Inc.                    represented by **Donna Marie Mezias**
Akin Gump Strauss Hauer & Feld LLP
100 Pine Street
Suite 3200
San Francisco, CA 94111
415-765-9500
Fax: 415-765-9501
Email: dmezias@akingump.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Liz Kathryn Bertko**
Akin Gump Strauss Hauer and Feld LLP
580 California Street, Suite 1500
San Francisco, CA 94104
(415) 765-9500
Fax: (415) 765-9501
Email: lbertko@akingump.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 05/14/2012 | 1 | NOTICE OF REMOVAL from San Mateo Superior Court. Their case number is CIV 513089. (Filing fee $350 receipt number 34611074104). Filed byHome Depot U.S.A., Inc.. (Attachments: # 1 Civil Cover Sheet)(vlk, COURT STAFF) (Filed on 5/14/2012) (Entered: 05/16/2012) |
| 05/14/2012 | 2 | ADR SCHEDULING ORDER: Case Management Statement due by 8/8/2012. Case Management Conference set for 8/15/2012 01:30 PM. (Attachments: # 1 Standing Order)(vlk, COURT STAFF) (Filed on 5/14/2012) (Entered: 05/16/2012) |
| 05/14/2012 | 3 | Declaration of Donna M. Mezias in Support of 1 Notice of Removal filed byHome Depot U.S.A., Inc. (Related document(s) 1 ) (vlk, COURT STAFF) (Filed on 5/14/2012) (Entered: 05/16/2012) |
| 05/14/2012 | 0 | Answer to Removal Complaint byHome Depot U.S.A., Inc.. (vlk, COURT STAFF) (Filed on 5/14/2012) Modified on 5/16/2012 (vlk, COURT STAFF). (Entered: 05/16/2012) |
| 05/14/2012 | 4 | Certificate of Interested Entities by Home Depot U.S.A., Inc. identifying Corporate Parent Home Depot, Inc. for Home Depot U.S.A., Inc.. (vlk, COURT STAFF) (Filed on 5/14/2012) (Entered: 05/16/2012) |

| 05/14/2012 | 5 | NOTICE of Related Case by Home Depot U.S.A., Inc. (vlk, COURT STAFF) (Filed on 5/14/2012) (Entered: 05/16/2012) |
|---|---|---|
| 05/16/2012 | 6 | Defendant Home Depot U.S.A., Inc.'s Notice And Certificate Of Service Of Notice To Adverse Party And To Superior Court Of Removal To Federal Court from San Mateo County Superior. Their case number is CIV 513089. (Attachments: # 1 Exhibit A to DEFENDANT HOME DEPOT USA INC'S NOTICE AND CERTIFICATE OF SERVICE OF NOTICE TO ADVERSE PARTY AND TO SUPERIOR COURT OF REMOVAL TO FEDERAL COURT)(Bertko, Liz) (Filed 5/16/2012) Modified on 5/17/2012 (vlk, COURT STAFF). (Entered: 05/16/2012) |
| 05/22/2012 | 7 | CERTIFICATE OF SERVICE by Home Depot U.S.A., Inc. *SERVICE OF ORDER SETTING INITIAL CASE MANAGEMENT CONFERENCE AND ADR DEADLINES, AND, STANDING ORDER FOR MAGISTRATE JUDGE DONNA M. RYU ON PLAINTIFF KUNAAL SHARMA* (Bertko, Liz) (Filed on 5/22/2012) (Entered: 05/22/2012) |
| 05/23/2012 | 8 | CONSENT/DECLINATION to Proceed Before a US Magistrate Judge by Kunaal Sharma.. (Attachments: # 1 Certificate/Proof of Service Proof of Service)(Righetti, Matthew) (Filed on 5/23/2012) (Entered: 05/23/2012) |
| 05/24/2012 | 9 | NOTICE of Change In Counsel by Zachariah Paul Dostart *Marita M. Lauinger is no longer with Dostart Clapp & Coveney* (Attachments: # 1 Certificate/Proof of Service) (Dostart, Zachariah) (Filed on 5/24/2012) (Entered: 05/24/2012) |
| 06/25/2012 | 10 | CLERK'S NOTICE TO DEFENDANT Re: Consent or Declination to proceed before a U.S. Magistrate Judge. (ig, COURT STAFF) (Filed on 6/25/2012) (Entered: 06/25/2012) |
| 07/03/2012 | 11 | CONSENT/DECLINATION to Proceed Before a US Magistrate Judge by Home Depot U.S.A., Inc... (Bertko, Liz) (Filed on 7/3/2012) (Entered: 07/03/2012) |
| 07/03/2012 | 12 | CLERK'S NOTICE of Impending Reassignment to U.S. District Judge (ig, COURT STAFF) (Filed on 7/3/2012) (Entered: 07/03/2012) |
| 07/05/2012 | 13 | ORDER REASSIGNING CASE. Case reassigned to Judge Hon. Yvonne Gonzalez Rogers for all further proceedings. Magistrate Judge Donna M. Ryu no longer assigned to the case. Signed by the Executive Committee on July 5, 2012. (cjl, COURT STAFF) (Filed on 7/5/2012) (Entered: 07/05/2012) |
| 07/16/2012 | 14 | CLERKS NOTICE SETTING CASE MANAGEMENT CONFERENCE Initial Case Management Conference set for 10/22/2012 02:00 PM before Judge Yvonne Gonzalez Rogers in the Oakland Courthouse. (Attachments: # 1 Standing Order) (fs, COURT STAFF) (Filed on 7/16/2012) (Entered: 07/16/2012) |
| 10/16/2012 | 15 | ORDER TO SHOW CAUSE; CONTINUING CASEMANAGEMENT CONFERENCE. Order to Show Cause Hearing set for 11/5/2012 02:00 PM. Case Management Statement due by 10/29/2012. Case Management Conference set for 11/5/2012 02:00 PM before Judge Yvonne Gonzalez Rogers.. Signed by Judge Yvonne Gonzalez Rogers on 10/16/2012. (cp, COURT STAFF) (Filed on 10/16/2012) (Entered: 10/16/2012) |
| 10/22/2012 | 16 | STIPULATION WITH PROPOSED ORDER *Re Dismissal of Action with Prejudice* filed by Home Depot U.S.A., Inc., Kunaal Sharma. (Mezias, Donna) (Filed on 10/22/2012) (Entered: 10/22/2012) |
| 10/24/2012 | 17 | ORDER by Judge Yvonne Gonzalez Rogers granting 16 Stipulation re Dismissal (fs, COURT STAFF) (Filed on 10/24/2012) (Entered: 10/24/2012) |

| PACER Service Center | | | |
|---|---|---|---|
| **Transaction Receipt** | | | |
| 02/04/2024 23:56:01 | | | |
| **PACER Login:** | reshamkamath2021 | **Client Code:** | |
| **Description:** | Docket Report | **Search Criteria:** | 4:12-cv-02444-YGR |
| **Billable Pages:** | 3 | **Cost:** | 0.30 |

ADRMOP,CLOSED

# U.S. District Court
## California Northern District (Oakland)
## CIVIL DOCKET FOR CASE #: 4:12-cv-04932-YGR

Kandasamy v. Travel Guard Group, Inc. et al
Assigned to: Hon. Yvonne Gonzalez Rogers
Cause: 28:1332 Diversity-Insurance Contract

Date Filed: 09/20/2012
Date Terminated: 01/16/2013
Jury Demand: Plaintiff
Nature of Suit: 110 Insurance
Jurisdiction: Diversity

### Plaintiff
**Murugesu Kandasamy**                    represented by **Gordon William Egan**
Signature Law Group, LLP
3400 Bradshaw Road
Suite A4A
Sacramento, CA 95827
916-362-2660
Email: gegan@signaturelawgroup.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Gregory Martin Finch**
3400 Bradshaw Rd., Ste A-4A
Sacramento, CA 95827
916-856-5800
Email: gfinch@signaturelawgroup.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

V.

### Defendant
**Travel Guard Group, Inc.**              represented by **Julie Marie Azevedo**
Lewis Brisbois Bisgaard & Smith LLP
333 Bush Street, Suite 1100
San Francisco, CA 94104
(415) 362-2580
Fax: (415) 434-0882
Email: julie.azevedo@lewisbrisbois.com
*ATTORNEY TO BE NOTICED*

### Defendant
**Chartis Global Services, Inc.**         represented by **Julie Marie Azevedo**
(See above for address)
*ATTORNEY TO BE NOTICED*

### Defendant
**National Union Fire Insurance Company
of Pittsburgh, PA**                       represented by **Julie Marie Azevedo**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Defendant**

**Mercury Claims and Assistance of**
**Wisconsin LLC**

represented by  **Julie Marie Azevedo**
(See above for address)
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 09/20/2012 | 1 | COMPLAINT with jury demand against All Defendants ( Filing fee $ 350, receipt number 34611078854.). Filed byMurugesu Kandasamy. (Attachments: # 1 Civil Cover Sheet)(vlk, COURT STAFF) (Filed on 9/20/2012) (Entered: 09/25/2012) |
| 09/20/2012 | 2 | ADR SCHEDULING ORDER: Case Management Statement due by 12/26/2012. Case Management Conference set for 1/2/2013 01:30 PM. (Attachments: # 1 Standing Order) (vlk, COURT STAFF) (Filed on 9/20/2012) (Entered: 09/25/2012) |
| 09/26/2012 | 3 | AMENDED COMPLAINT against All Defendants. Filed byMurugesu Kandasamy. (Finch, Gregory) (Filed on 9/26/2012) (Entered: 09/26/2012) |
| 10/02/2012 | 4 | Summons Issued as to Chartis Global Services, Inc.. (vlk, COURT STAFF) (Filed on 10/2/2012) (Entered: 10/02/2012) |
| 10/02/2012 | 5 | Summons Issued as to Mercury Claims and Assistance of Wisconsin LLC. (vlk, COURT STAFF) (Filed on 10/2/2012) (Entered: 10/02/2012) |
| 10/02/2012 | 6 | Summons Issued as to National Union Fire Insurance Company of Pittsburg, PA. (vlk, COURT STAFF) (Filed on 10/2/2012) (Entered: 10/02/2012) |
| 10/02/2012 | 7 | Summons Issued as to Travel Guard Group, Inc.. (vlk, COURT STAFF) (Filed on 10/2/2012) (Entered: 10/02/2012) |
| 10/31/2012 | 8 | CLERK'S NOTICE TO PLAINTIFF Re: Consent or Declination to proceed before a U.S. Magistrate Judge. (ig, COURT STAFF) (Filed on 10/31/2012) (Entered: 10/31/2012) |
| 11/05/2012 | 9 | STIPULATION *TO EXTEND TIME FOR DEFENDANTS TO RESPOND TO COMPLAINT* filed by Chartis Global Services, Inc., Mercury Claims and Assistance of Wisconsin LLC, National Union Fire Insurance Company of Pittsburg, PA, Travel Guard Group, Inc.. (Azevedo, Julie) (Filed on 11/5/2012) (Entered: 11/05/2012) |
| 11/05/2012 | 10 | CONSENT/DECLINATION to Proceed Before a US Magistrate Judge by Chartis Global Services, Inc., Mercury Claims and Assistance of Wisconsin LLC, National Union Fire Insurance Company of Pittsburg, PA, Travel Guard Group, Inc... (Azevedo, Julie) (Filed on 11/5/2012) (Entered: 11/05/2012) |
| 11/05/2012 | 11 | CLERK'S NOTICE of Impending Reassignment to U.S. District Judge (ig, COURT STAFF) (Filed on 11/5/2012) (Entered: 11/06/2012) |
| 11/07/2012 | 12 | ORDER REASSIGNING CASE. Case reassigned to Judge Hon. Yvonne Gonzalez Rogers for all further proceedings. Magistrate Judge Donna M. Ryu no longer assigned to the case. Signed by the Executive Committee on November 7, 2012. (cjl, COURT STAFF) (Filed on 11/7/2012) (Entered: 11/07/2012) |
| 11/07/2012 | 13 | CLERKS NOTICE SETTING Initial Case Management Conference set for 3/11/2013 02:00 PM in Courtroom 5, 2nd Floor, Oakland. (Attachments: # 1 Standing Order) (fs, COURT STAFF) (Filed on 11/7/2012) (Entered: 11/07/2012) |

| 11/19/2012 | [14](#) | STIPULATION *to Extend Time for Defendants to Respond to Complaint* filed by Chartis Global Services, Inc., Mercury Claims and Assistance of Wisconsin LLC, National Union Fire Insurance Company of Pittsburg, PA, Travel Guard Group, Inc., Murugesu Kandasamy. (Azevedo, Julie) (Filed on 11/19/2012) Modified on 11/20/2012 (cp, COURT STAFF). (Entered: 11/19/2012) |
|---|---|---|
| 11/21/2012 | [15](#) | NOTICE by Murugesu Kandasamy *OF SETTLEMENT* (Finch, Gregory) (Filed on 11/21/2012) (Entered: 11/21/2012) |
| 11/28/2012 | [16](#) | ORDER VACATING DATES AND SETTING COMPLIANCE HEARING Compliance Hearing is set for Friday, 1/18/2013 09:01 AM before Hon. Yvonne Gonzalez Rogers.. Signed by Judge Yvonne Gonzalez Rogers on 11/28/12. (fs, COURT STAFF) (Filed on 11/28/2012) (Entered: 11/28/2012) |
| 01/14/2013 | [17](#) | STIPULATION WITH PROPOSED ORDER *RE DISMISSAL* filed by Chartis Global Services, Inc., Mercury Claims and Assistance of Wisconsin LLC, National Union Fire Insurance Company of Pittsburgh, PA, Travel Guard Group, Inc., Murugesu Kandasamy. (Azevedo, Julie) (Filed on 1/14/2013) Modified on 1/15/2013 (cpS, COURT STAFF). (Entered: 01/14/2013) |
| 01/16/2013 | [18](#) | ORDER by Judge Yvonne Gonzalez Rogers granting [17](#) Stipulation re Dismissal. (fs, COURT STAFF) (Filed on 1/16/2013) (Entered: 01/16/2013) |

| **PACER Service Center** | | |
|---|---|---|
| **Transaction Receipt** | | |
| 02/05/2024 00:06:51 | | |
| **PACER Login:** | reshamkamath2021 | **Client Code:** | |
| **Description:** | Docket Report | **Search Criteria:** | 4:12-cv-04932-YGR |
| **Billable Pages:** | 3 | **Cost:** | 0.30 |

ADRMOP,APPEAL,CLOSED

# U.S. District Court
## California Northern District (Oakland)
## CIVIL DOCKET FOR CASE #: 4:23-cv-02064-YGR

Kar et al v. Patel et al                              Date Filed: 04/27/2023
Assigned to: Judge Yvonne Gonzalez Rogers            Date Terminated: 10/16/2023
Demand: $5,000,000,000                               Jury Demand: Plaintiff
Case in other court: 9th circuit court of appeal, 23-03578    Nature of Suit: 190 Contract: Other
Cause: 28:1332 Diversity-Fraud                       Jurisdiction: Diversity

### Plaintiff

**Tanmay Kar**                    represented by   **Reshma Kamath**
                                                   700 El Camino Real Suite 120 1084,
                                                   Menlo Park, CA 94025
                                                   650-257-0719
                                                   Email: reshmakamath2021@gmail.com
                                                   *ATTORNEY TO BE NOTICED*

### Plaintiff

**Profitpay Technologies, Inc.**      represented by   **Reshma Kamath**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

### Plaintiff

**JOHN DOE 2**                    represented by   **Reshma Kamath**
                                                   (See above for address)
                                                   *LEAD ATTORNEY*
                                                   *ATTORNEY TO BE NOTICED*

### Plaintiff

**JOHN DOE 3**                    represented by   **Reshma Kamath**
                                                   (See above for address)
                                                   *LEAD ATTORNEY*
                                                   *ATTORNEY TO BE NOTICED*

### Plaintiff

**JOHN DOE 4**                    represented by   **Reshma Kamath**
                                                   (See above for address)
                                                   *LEAD ATTORNEY*
                                                   *ATTORNEY TO BE NOTICED*

### Plaintiff

**JOHN DOE 5**                    represented by   **Reshma Kamath**
                                                   (See above for address)
                                                   *LEAD ATTORNEY*
                                                   *ATTORNEY TO BE NOTICED*

### Plaintiff

**JOHN DOE 6**                     represented by **Reshma Kamath**
                                   (See above for address)
                                   *LEAD ATTORNEY*
                                   *ATTORNEY TO BE NOTICED*

V.

**Intervenor Pla**

**Shailesh Patel**                 represented by **Reshma Kamath**
                                   (See above for address)
                                   *TERMINATED: 08/10/2023*
                                   *LEAD ATTORNEY*

**Intervenor Pla**

**John Doe 1**                     represented by **Reshma Kamath**
                                   (See above for address)
                                   *LEAD ATTORNEY*
                                   *ATTORNEY TO BE NOTICED*

**Intervenor Pla**

**JOHN DOE 7**                     represented by **Reshma Kamath**
                                   (See above for address)
                                   *LEAD ATTORNEY*
                                   *ATTORNEY TO BE NOTICED*

V.

**Defendant**

**Vimal Patel**                    represented by **Michael William Stebbins**
                                   Silicon Valley Law Group
                                   One North Market Street
                                   Suite 200
                                   San Jose, CA 95113
                                   408-573-5700
                                   Fax: 408-573-5701
                                   Email: mws@svlg.com
                                   *LEAD ATTORNEY*
                                   *ATTORNEY TO BE NOTICED*

                                   **Kathryn E. Barrett**
                                   Silicon Valley Law Group
                                   One North Market Street
                                   Suite 200
                                   San Jose, CA 95113
                                   408- 573-5700
                                   Email: keb@svlg.com
                                   *ATTORNEY TO BE NOTICED*

**Defendant**

**Devesh Patel**                   represented by **Michael William Stebbins**
                                   (See above for address)
                                   *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Kathryn E. Barrett**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Alinor Holdings, Inc.**                represented by    **Michael William Stebbins**
*doing business as*                                       (See above for address)
Onriva                                                   *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

**Kathryn E. Barrett**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Jayesh Patel**                         represented by    **Michael William Stebbins**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

**Kathryn E. Barrett**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Vajid Jafri**

**Miscellaneous**

**RESHMA KAMATH**                        represented by    **Reshma Kamath**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 04/27/2023 | 1 | COMPLAINT against ALINOR HOLDINGS, INC. d/b/a ONRIVA, DEVESH PATEL, JAYESH PATEL, VIMAL PATEL ( Filing fee $ 402, receipt number CCANDC-18214245.). Filed byTANMAY KAR, PROFITPAY TECHNOLOGIES, INC.. (Kamath, Reshma) (Filed on 4/27/2023) (Entered: 04/27/2023) |
| 04/27/2023 | 2 | Civil Cover Sheet by TANMAY KAR, PROFITPAY TECHNOLOGIES, INC. . (Kamath, Reshma) (Filed on 4/27/2023) (Entered: 04/27/2023) |
| 04/27/2023 | 3 | Case assigned to Magistrate Judge Laurel Beeler. Counsel for plaintiff or the removing party is responsible for serving the Complaint or Notice of Removal, Summons and the assigned judge's standing orders and all other new case documents upon the opposing parties. For information, visit *E-Filing A New Civil Case* at http://cand.uscourts.gov/ecf/caseopening. Standing orders can be downloaded from the court's web page at www.cand.uscourts.gov/judges. Upon receipt, the summons will be issued and returned |

| | | |
|---|---|---|
| | | electronically. A scheduling order will be sent by Notice of Electronic Filing (NEF) within two business days. Consent/Declination due by 5/11/2023. (bw, COURT STAFF) (Filed on 4/27/2023) (Entered: 04/28/2023) |
| 04/28/2023 | 4 | **Initial Case Management Scheduling Order with ADR Deadlines: Case Management Statement due by 7/20/2023. Initial Case Management Conference set for 7/27/2023 11:00 AM in San Francisco, Courtroom B, 15th Floor. (cv, COURT STAFF) (Filed on 4/28/2023) (Entered: 04/28/2023)** |
| 05/09/2023 | 5 | FIRST-AMENDED COMPLAINT FOR DAMAGES against All Defendants. Filed by TANMAY KAR, PROFITPAY TECHNOLOGIES, INC.. (Kamath, Reshma) (Filed on 5/9/2023) Modified on 8/11/2023 (cv, COURT STAFF). (Entered: 05/09/2023) |
| 05/10/2023 | 6 | Proposed Summons. (Attachments: # 1 Summons, # 2 Summons, # 3 Summons)(Kamath, Reshma) (Filed on 5/10/2023) (Entered: 05/10/2023) |
| 05/10/2023 | 7 | NOTICE by TANMAY KAR, PROFITPAY TECHNOLOGIES, INC. re 3 Case Assigned by Intake,, *NOTICE, CONSENT, AND REFERENCE OF A DISPOSITIVE MOTION TO A MAGISTRATE JUDGE* (Kamath, Reshma) (Filed on 5/10/2023) (Entered: 05/10/2023) |
| 05/10/2023 | 8 | NOTICE by TANMAY KAR, PROFITPAY TECHNOLOGIES, INC. re 3 Case Assigned by Intake,, *NOTICE, CONSENT, AND REFERENCE OF A CIVIL ACTION TO A MAGISTRATE JUDGE* (Kamath, Reshma) (Filed on 5/10/2023) (Entered: 05/10/2023) |
| 05/10/2023 | 9 | Certificate of Interested Entities by TANMAY KAR, PROFITPAY TECHNOLOGIES, INC. identifying Corporate Parent PROFITPAY TECHNOLOGIES, INC. for PROFITPAY TECHNOLOGIES, INC.., TANMAY KAR. re 1 Complaint, 6 Proposed Summons, 2 Civil Cover Sheet, 7 Notice (Other), 4 Initial Case Management Scheduling Order with ADR Deadlines, 5 Amended Complaint, 8 Notice (Other) (Kamath, Reshma) (Filed on 5/10/2023) (Entered: 05/10/2023) |
| 05/11/2023 | 10 | NOTICE by TANMAY KAR, PROFITPAY TECHNOLOGIES, INC. re 7 Notice (Other), 3 Case Assigned by Intake,, 8 Notice (Other) *AMENDED NOTICE, CONSENT, AND REFERENCE OF A CIVIL ACTION TO A MAGISTRATE JUDGE* (Kamath, Reshma) (Filed on 5/11/2023) (Entered: 05/11/2023) |
| 05/11/2023 | 11 | NOTICE by TANMAY KAR, PROFITPAY TECHNOLOGIES, INC. re 7 Notice (Other), 3 Case Assigned by Intake,, 8 Notice (Other) *AMENDED NOTICE, CONSENT, AND REFERENCE OF A DISPOSITIVE MOTION TO A MAGISTRATE JUDGE* (Kamath, Reshma) (Filed on 5/11/2023) (Entered: 05/11/2023) |
| 05/12/2023 | 12 | Summons Issued as to Alinor Holdings, Inc., DEVESH PATEL, JAYESH PATEL, VIMAL PATEL. (cv, COURT STAFF) (Filed on 5/12/2023) (Entered: 05/12/2023) |
| 05/15/2023 | 13 | NOTICE OF MOTION, AND MOTION FOR PRELIMINARY INJUNCTION TO STAY AND FREEZE PROFITPAY TECHNOLOGIES, INC.S ASSETS TEMPORARILY ON EX- PARTE BASIS filed by TANMAY KAR, PROFITPAY TECHNOLOGIES, INC.. (Attachments: # 1 Exhibit, # 2 Proposed Order)(Kamath, Reshma) (Filed on 5/15/2023) Modified text on 5/23/2023, (to conform with document posted by counsel. (cv, COURT STAFF). (Entered: 05/15/2023) |
| 05/15/2023 | 14 | Proposed Order re 13 First Ex Parte Application by TANMAY KAR, PROFITPAY TECHNOLOGIES, INC.. (Kamath, Reshma) (Filed on 5/15/2023) Modified on 5/16/2023 (cv, COURT STAFF). (Entered: 05/15/2023) |
| 05/15/2023 | 15 | *** POSTED IN ERROR *** please see 16 Renotice motion hearing re filed by TANMAY KAR, PROFITPAY TECHNOLOGIES, INC.. (Related document(s) 13 ) |

| | | |
|---|---|---|
| | | (Kamath, Reshma) (Filed on 5/15/2023) Modified on 5/16/2023 (cv, COURT STAFF). (Entered: 05/15/2023) |
| 05/16/2023 | 16 | SECOND-AMENDED Renotice motion hearing re 13 First Ex Parte Application filed by TANMAY KAR, PROFITPAY TECHNOLOGIES, INC.. Amendment to 15 (Related document(s) 13 ) (Kamath, Reshma) (Filed on 5/16/2023) Modified on 5/16/2023 (cv, COURT STAFF). Modified on 5/16/2023 (cv, COURT STAFF). (Entered: 05/16/2023) |
| 05/16/2023 | 17 | CERTIFICATE OF SERVICE by TANMAY KAR, PROFITPAY TECHNOLOGIES, INC. re 14 Proposed Order, 11 Notice (Other), 10 Notice (Other), 16 Renotice motion hearing, 3 Case Assigned by Intake,, 13 First Ex Parte Application re 1 Complaint, 5 Amended Complaint *PLAINTIFFS NOTICE OF MOTION, AND MOTION FOR PRELIMINARY INJUNCTION TO STAY AND FREEZE PROFITPAY TECHNOLOGIES, INC.S ASSETS TEMPORARILY ON EX- PARTE BASIS* (Kamath, Reshma) (Filed on 5/16/2023) (Entered: 05/16/2023) |
| 05/18/2023 | 18 | CLERKS NOTICE SETTING ZOOM HEARING. Motion Hearing 13 First Ex Parte Application re 1 Complaint, 5 Amended Complaint *PLAINTIFFS NOTICE OF MOTION, AND MOTION FOR PRELIMINARY INJUNCTION TO STAY AND FREEZE PROFITPAY TECHNOLOGIES, INC.S ASSETS TEMPORARILY ON EX- PARTE BASIS* set for 5/25/2023 at 9:30 AM in San Francisco - Videoconference Only before Magistrate Judge Laurel Beeler. This proceeding will be held via a Zoom webinar. <br><br> **Webinar Access:** All counsel, members of the public, and media may access the webinar information at https://www.cand.uscourts.gov/lb <br><br> **General Order 58.** Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited. <br><br> **Zoom Guidance and Setup:** https://www.cand.uscourts.gov/zoom/. <br><br> *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (ejk, COURT STAFF) (Filed on 5/18/2023) (Entered: 05/18/2023) |
| 05/19/2023 | 19 | CLERKS NOTICE RESETTING MOTION HEARING TIME. Motion Hearing set for 5/25/2023 at 9:30 AM is reset to **8:30 AM** in San Francisco - Videoconference Only before Magistrate Judge Laurel Beeler. This proceeding will be held via a Zoom webinar. <br><br> **Webinar Access:** All counsel, members of the public, and media may access the webinar information at https://www.cand.uscourts.gov/lb <br><br> **General Order 58.** Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited. <br><br> **Zoom Guidance and Setup:** https://www.cand.uscourts.gov/zoom/. <br><br> *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (ejk, COURT STAFF) (Filed on 5/19/2023) (Entered: 05/19/2023) |
| 05/21/2023 | 20 | THIRD-AMENDED NOTICE OF MOTION, AND MOTION FOR PRELIMINARY INJUNCTION TO STAY AND FREEZE PROFITPAY TECHNOLOGIES, INC.S ASSETS TEMPORARILY ON EX- PARTE BASIS (Kamath, Reshma) (Filed on 5/21/2023) |

| | | Modified text on 5/23/2023, (to conform with document posted by counsel.) (cv, COURT STAFF). (Entered: 05/21/2023) |
|---|---|---|
| 05/22/2023 | 21 | CONSENT/DECLINATION to Proceed Before a US Magistrate Judge by Alinor Holdings, Inc., DEVESH PATEL, JAYESH PATEL, VIMAL PATEL.. (Barrett, Kathryn) (Filed on 5/22/2023) (Entered: 05/22/2023) |
| 05/23/2023 | 22 | CLERK'S NOTICE OF IMPENDING REASSIGNMENT TO A U.S. DISTRICT COURT JUDGE: The Clerk of this Court will now randomly reassign this case to a District Judge because either (1) a party has not consented to the jurisdiction of a Magistrate Judge, or (2) time is of the essence in deciding a pending judicial action for which the necessary consents to Magistrate Judge jurisdiction have not been secured. You will be informed by separate notice of the district judge to whom this case is reassigned.<br><br>ALL HEARING DATES PRESENTLY SCHEDULED BEFORE THE CURRENT MAGISTRATE JUDGE ARE VACATED AND SHOULD BE RE-NOTICED FOR HEARING BEFORE THE JUDGE TO WHOM THIS CASE IS REASSIGNED.<br><br>*This is a text only docket entry; there is no document associated with this notice.* (ejk, COURT STAFF) (Filed on 5/23/2023) (Entered: 05/23/2023) |
| 05/23/2023 | 23 | CERTIFICATE OF SERVICE by TANMAY KAR, PROFITPAY TECHNOLOGIES, INC. re 1 Complaint, 6 Proposed Summons, 22 Clerk's Notice of Impending Reassignment - Text Only,,, 2 Civil Cover Sheet, 5 Amended Complaint *DECLARATION OF SERVICE ON DEFENDANT JAYESH PATEL* (Kamath, Reshma) (Filed on 5/23/2023) (Entered: 05/23/2023) |
| 05/23/2023 | 24 | **ORDER REASSIGNING CASE. Case reassigned using a proportionate, random, and blind system pursuant to General Order No. 44 to Judge Yvonne Gonzalez Rogers for all further proceedings. Magistrate Judge Laurel Beeler no longer assigned to case, Notice: The assigned judge participates in the Cameras in the Courtroom Pilot Project. See General Order No. 65 and http://cand.uscourts.gov/cameras.. Signed by Clerk on 5/23/2023. (Attachments: # 1 Notice of Eligibility for Video Recording)(ark, COURT STAFF) (Filed on 5/23/2023) (Entered: 05/23/2023)** |
| 05/23/2023 | | Electronic filing error. Incorrect event used. [err101]Corrected by Clerk's Office. No further action is necessary. Re: 20 Notice (Other),,, filed by PROFITPAY TECHNOLOGIES, INC., TANMAY KAR (cv, COURT STAFF) (Filed on 5/23/2023) (Entered: 05/23/2023) |
| 05/23/2023 | 25 | CLERK'S NOTICE RE 13 , 16 AND 20 . Counsel is directed to properly re-notice docket no. 13 Motion for Preliminary Injunction to Stay and Freeze ProfitPay Technologies, Inc.'s Assets Temporarily on Ex- Parte Basis. Re-filing a duplicate motion and calling it "amended" is not the proper way to get docket no. 13 calendared. Once docket no. 13 is properly re-noticed, docket no. 16 and 20 will be terminated as moot as a duplicate filing. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (eac, COURT STAFF) (Filed on 5/23/2023) (Entered: 05/23/2023) |
| 05/24/2023 | 26 | CLERK'S NOTICE SETTING ZOOM HEARING. You are hereby notified that the Initial Case Management Conference will be held by Zoom Webinar. Joint Case Management Statement is due by 7/24/2023. Initial Case Management Conference set for 7/31/2023 at 02:00 PM in Oakland, - Videoconference Only.<br><br>**Webinar Access:** All counsel, members of the public, and media may access the webinar information at https://www.cand.uscourts.gov/ygr |

| | | |
|---|---|---|
| | | **Court Appearances:** Advanced notice is required of counsel or parties who wish to be identified by the court as making an appearance or will be participating in the argument at the hearing. A list of names and emails must be sent to the CRD at YGRCRD@cand.uscourts.gov no later than July 28, 2023 at 12:00 PM PST.<br><br>**General Order 58.** Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited.<br><br>**Zoom Guidance and Setup:** https://www.cand.uscourts.gov/zoom/.<br><br>(eac, COURT STAFF) (Filed on 5/24/2023) (Entered: 05/24/2023) |
| 05/24/2023 | 27 | CLERK'S NOTICE Re 25 . Counsel is again directed to properly re-notice docket no. 13 Motion for Preliminary Injunction to Stay and Freeze ProfitPay Technologies, Inc.'s Assets Temporarily on Ex- Parte Basis. When re-filing the re-notice, the proper event to use is Re-Notice Motion located under Other Supporting Docs under the Motions and Related Filings category. Docket no. 20 is being terminated because it is a re-notice misfiled as a motion. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (eac, COURT STAFF) (Filed on 5/24/2023) (Entered: 05/24/2023) |
| 05/24/2023 | 28 | Renotice motion hearing re 13 MOTION for Preliminary Injunction *RE-NOTICED: NOTICE OF MOTION AND MOTION FOR PRELIMINARY INJUNCTION TO STAY AND FREEZE PROFITPAY TECHNOLOGIES, INC.S ASSETS TEMPORARILY ON EX- PARTE BASIS* filed byTANMAY KAR, PROFITPAY TECHNOLOGIES, INC.. (Related document(s) 13 ) (Kamath, Reshma) (Filed on 5/24/2023) (Entered: 05/24/2023) |
| 05/24/2023 | 29 | Declaration of RESHMA KAMATH in Support of 28 Renotice motion hearing, 13 MOTION for Preliminary Injunction *FURTHER DECLARATION RE NOTICE OF RESHMA KAMATH* filed byTANMAY KAR, PROFITPAY TECHNOLOGIES, INC.. (Related document(s) 28 , 13 ) (Kamath, Reshma) (Filed on 5/24/2023) (Entered: 05/24/2023) |
| 05/24/2023 | 30 | Declaration of RESHMA KAMATH in Support of 28 Renotice motion hearing, 13 MOTION for Preliminary Injunction filed by TANMAY KAR, PROFITPAY TECHNOLOGIES, INC.. (Related document(s) 24 , 29 , 28 , 13 ) (Kamath, Reshma) (Filed on 5/24/2023) Modified on 8/11/2023 (cv, COURT STAFF). (Entered: 05/24/2023) |
| 05/25/2023 | 31 | CERTIFICATE OF SERVICE by TANMAY KAR, PROFITPAY TECHNOLOGIES, INC. re 1 Complaint, 12 Summons Issued, 6 Proposed Summons, 2 Civil Cover Sheet, 5 Amended Complaint, 3 Case Assigned by Intake,, *DECLARATION OF SERVICE ON DEFENDANT VIMAL PATEL* (Kamath, Reshma) (Filed on 5/25/2023) (Entered: 05/25/2023) |
| 05/26/2023 | 32 | **ORDER by Judge Yvonne Gonzalez Rogers vacating hearing 13 Motion for Preliminary Injunction. The Hearing was improperly noticed. (ygrlc3, COURT STAFF) (Filed on 5/26/2023) (Entered: 05/26/2023)** |
| 05/26/2023 | 33 | MOTION for Preliminary Injunction to stay and freeze profitpay technologies inc., assets temporarily. ON EX- PARTE BASIS filed by TANMAY KAR, PROFITPAY TECHNOLOGIES, INC.. (Attachments: # 1 Exhibit, # 2 Proposed Order)(Kamath, Reshma) (Filed on 5/26/2023) Modified text on 5/26/2023, to conform with document posted by counsel. (cv, COURT STAFF). (Entered: 05/26/2023) |
| 05/26/2023 | 34 | Declaration of RESHMA KAMATH in Support of 33 First Ex Parte Application , 32 Order on Motion for Preliminary Injunction filed byTANMAY KAR, PROFITPAY |

| | | |
|---|---|---|
| | | TECHNOLOGIES, INC.. (Related document(s) 33 , 32 ) (Kamath, Reshma) (Filed on 5/26/2023) (Entered: 05/26/2023) |
| 05/26/2023 | | Electronic filing error. Incorrect event used. [err101]Corrected by Clerk's Office. No further action is necessary. Re: 33 First Ex Parte Application filed by PROFITPAY TECHNOLOGIES, INC., TANMAY KAR (cv, COURT STAFF) (Filed on 5/26/2023) (Entered: 05/26/2023) |
| 06/02/2023 | 35 | MOTION to Dismiss *Pursuant to Federal Rule of Civil Procedure 12(b)(1)* filed by Alinor Holdings, Inc., DEVESH PATEL, JAYESH PATEL, VIMAL PATEL. Motion Hearing set for 7/11/2023 02:00 PM in Oakland, Courtroom 1, 4th Floor before Judge Yvonne Gonzalez Rogers. Responses due by 6/16/2023. Replies due by 6/23/2023. (Attachments: # 1 Proposed Order Granting Defendants' Motion to Dismiss)(Stebbins, Michael) (Filed on 6/2/2023) (Entered: 06/02/2023) |
| 06/05/2023 | 36 | CLERK'S NOTICE SETTING ZOOM HEARING. You are hereby notified that the Initial Case Management Conference will be held by Zoom Webinar. Initial Case Management Conference previously set for 7/31/2023 is advanced to 6/5/2023 at 09:00 AM in Oakland, - Videoconference Only.<br><br>**Webinar Access:** All counsel, members of the public, and media may access the webinar information at https://www.cand.uscourts.gov/ygr<br><br>**General Order 58.** Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited.<br><br>**Zoom Guidance and Setup:** https://www.cand.uscourts.gov/zoom/.<br><br>(eac, COURT STAFF) (Filed on 6/5/2023) (Entered: 06/05/2023) |
| 06/05/2023 | 37 | **Minute Entry for proceedings held before Judge Yvonne Gonzalez Rogers: Initial Case Management Conference held via Zoom videoconference on 6/5/2023 at 9:04 AM. Opposition to Motion to Dismiss Deadline set for 6/16/2023. Reply to Opposition Deadline set for 6/23/2023. Plaintiff's Motion Re: 33 Preliminary Injunction Hearing set for 7/11/2023 at 02:00 PM in Oakland, Courtroom 1, 4th Floor before Judge Yvonne Gonzalez Rogers. Total Time in Court: 26 minutes. Court Reporter: Raynee Mercado. Plaintiff Attorney: Reshma Kamath. Defendant Attorney: Michael William Stebbins. (eac, COURT STAFF) (Date Filed: 6/5/2023) (Entered: 06/05/2023)** |
| 06/13/2023 | 38 | First Intervenor COMPLAINT *INTERVENOR COMPLAINT FOR DAMAGES*. Filed bySHAILESH PATEL. (Kamath, Reshma) (Filed on 6/13/2023) (Entered: 06/13/2023) |
| 06/13/2023 | 39 | DECLARATION of TANMAY KAR in Opposition to 38 Intervenor Complaint, 34 Declaration in Support, 35 MOTION to Dismiss *Pursuant to Federal Rule of Civil Procedure 12(b)(1)*, 33 MOTION for Preliminary Injunction, 36 Clerk's Notice,,,, Util - Teleconference Zoom,,, *DECLARATION OF PLAINTIFF TANMAY KAR IN SUPPORT OF THE OPPOSITION* filed byTANMAY KAR. (Related document(s) 38 , 34 , 35 , 33 , 36 ) (Kamath, Reshma) (Filed on 6/13/2023) (Entered: 06/13/2023) |
| 06/14/2023 | 40 | OPPOSITION/RESPONSE (re 35 MOTION to Dismiss *Pursuant to Federal Rule of Civil Procedure 12(b)(1)*, 33 MOTION for Preliminary Injunction, 13 MOTION for Preliminary Injunction ) *OPPOSITION TO THE DEFENDANTS MOTION TO DISMISS* filed byTANMAY KAR, PROFITPAY TECHNOLOGIES, INC.. (Kamath, Reshma) (Filed on 6/14/2023) (Entered: 06/14/2023) |

| 06/14/2023 | 41 | NOTICE of Voluntary Dismissal as to DEFENDANT ALINOR HOLDINGS, INC. d/b/a ONRIVA; only PROOF OF SERVICE by TANMAY KAR, PROFITPAY TECHNOLOGIES, INC. (Kamath, Reshma) (Filed on 6/14/2023) Modified on 6/14/2023 (cv, COURT STAFF). (Entered: 06/14/2023) |
|---|---|---|
| 06/14/2023 | 42 | Amended Civil Cover Sheet by TANMAY KAR, PROFITPAY TECHNOLOGIES, INC. . (Kamath, Reshma) (Filed on 6/14/2023) Modified on 6/14/2023 (cv, COURT STAFF). (Entered: 06/14/2023) |
| 06/16/2023 | 43 | Second Intervenor COMPLAINT *SECOND INTERVENOR JOHN DOE 1 COMPLAINT FOR DAMAGES*. Filed byJohn Doe 1. (Kamath, Reshma) (Filed on 6/16/2023) (Entered: 06/16/2023) |
| 06/16/2023 | 44 | Third Intervenor COMPLAINT *THIRD INTERVENOR JOHN DOE 2 COMPLAINT FOR DAMAGES*. Filed byJOHN DOE 2. (Kamath, Reshma) (Filed on 6/16/2023) (Entered: 06/16/2023) |
| 06/16/2023 | 45 | Fourth Intervenor COMPLAINT *FOURTH INTERVENOR JOHN DOE 3 COMPLAINT FOR DAMAGES*. Filed byJOHN DOE 3. (Kamath, Reshma) (Filed on 6/16/2023) (Entered: 06/16/2023) |
| 06/16/2023 | 46 | Fifth Intervenor COMPLAINT *FIFTH INTERVENOR JOHN DOE 4 COMPLAINT FOR DAMAGES*. Filed byJOHN DOE 4. (Kamath, Reshma) (Filed on 6/16/2023) (Entered: 06/16/2023) |
| 06/16/2023 | 47 | Sixth Intervenor COMPLAINT *SIXTH INTERVENOR JOHN DOE 5s COMPLAINT FOR DAMAGES*. Filed byJOHN DOE 5. (Kamath, Reshma) (Filed on 6/16/2023) (Entered: 06/16/2023) |
| 06/16/2023 | 48 | Seventh Intervenor COMPLAINT *SEVENTH INTERVENOR JOHN DOE 6s COMPLAINT FOR DAMAGES*. Filed byJOHN DOE 6. (Kamath, Reshma) (Filed on 6/16/2023) (Entered: 06/16/2023) |
| 06/16/2023 | 49 | Eighth Intervenor COMPLAINT *INTERVENOR JOHN DOE 7'S COMPLAINT FOR DAMAGES*. Filed byJOHN DOE 7. (Kamath, Reshma) (Filed on 6/16/2023) (Entered: 06/16/2023) |
| 06/16/2023 | 50 | OPPOSITION/RESPONSE (re 33 MOTION for Preliminary Injunction, 13 MOTION for Preliminary Injunction ) filed byAlinor Holdings, Inc., Devesh Patel, Jayesh Patel, Vimal Patel. (Attachments: # 1 Declaration of Jayesh Patel (with Exhibits A-G), # 2 Proposed Order Denying Plaintiffs' Ex Parte Application for TRO and Order for Preliminary Injunction and Dismissing Action)(Stebbins, Michael) (Filed on 6/16/2023) (Entered: 06/16/2023) |
| 06/23/2023 | 51 | REPLY (re 35 MOTION to Dismiss *Pursuant to Federal Rule of Civil Procedure 12(b)(1)* ) filed byAlinor Holdings, Inc., Devesh Patel, Jayesh Patel, Vimal Patel. (Attachments: # 1 Exhibit Request for Judicial Notice re Defendants' Reply Brief ISO Motion to Dismiss) (Stebbins, Michael) (Filed on 6/23/2023) (Entered: 06/23/2023) |
| 06/23/2023 | 52 | REPLY (re 35 MOTION to Dismiss *Pursuant to Federal Rule of Civil Procedure 12(b)(1)*, 33 MOTION for Preliminary Injunction, 13 MOTION for Preliminary Injunction ) *OMNIBUS REPLY OF PLAINTIFFS TO THE DEFENDANTS MOTION TO DISMISS; AND, PLAINTIFFS PRELIMINARY INJUNCTION* filed byJOHN DOE 2, JOHN DOE 3, JOHN DOE 4, JOHN DOE 5, JOHN DOE 6, JOHN DOE 7, John Doe 1, Tanmay Kar, Profitpay Technologies, Inc.. (Kamath, Reshma) (Filed on 6/23/2023) (Entered: 06/23/2023) |

| | | |
|---|---|---|
| 06/23/2023 | 53 | Declaration of TANMAY KAR in Support of 52 Reply to Opposition/Response, 33 MOTION for Preliminary Injunction, 39 Declaration in Opposition, 40 Opposition/Response to Motion, 41 Notice of Voluntary Dismissal filed byTanmay Kar. (Related document(s) 52 , 33 , 39 , 40 , 41 ) (Kamath, Reshma) (Filed on 6/23/2023) (Entered: 06/23/2023) |
| 06/25/2023 | 54 | NOTICE by JOHN DOE 2, JOHN DOE 3, JOHN DOE 4, JOHN DOE 5, JOHN DOE 6, JOHN DOE 7, John Doe 1, Tanmay Kar, Profitpay Technologies, Inc. re 53 Declaration in Support, 52 Reply to Opposition/Response, *NOTICE OF ERRATA* (Kamath, Reshma) (Filed on 6/25/2023) (Entered: 06/25/2023) |
| 06/25/2023 | 55 | First Administrative Motion to File Under Seal filed by JOHN DOE 2, JOHN DOE 3, JOHN DOE 4, JOHN DOE 5, JOHN DOE 6, JOHN DOE 7, John Doe 1, Tanmay Kar, Profitpay Technologies, Inc.. (Attachments: # 1 Exhibit UNREDACTED VERSION OF EXHIBIT A, # 2 Proposed Order PROPOSED ORDER, # 3 Declaration DECLARATION OF RESHMA KAMATH RE PLAINTIFFS ADMINISTRATIVE MOTION TO FILE SEALED BANK DOCUMENTS)(Kamath, Reshma) (Filed on 6/25/2023) (Entered: 06/26/2023) |
| 06/26/2023 | 56 | NOTICE by JOHN DOE 2, JOHN DOE 3, JOHN DOE 4, JOHN DOE 5, JOHN DOE 6 (cv, COURT STAFF) (Filed on 6/26/2023) (Entered: 06/26/2023) |
| 06/29/2023 | 57 | CERTIFICATE OF SERVICE by Tanmay Kar, Profitpay Technologies, Inc. re 1 Complaint, 2 Civil Cover Sheet *SERVICE ON DEVESH PATEL VIA PERSONAL SERVICE* (Kamath, Reshma) (Filed on 6/29/2023) (Entered: 06/29/2023) |
| 06/29/2023 | 58 | MOTION to Withdraw as Attorney and [Proposed] Order by Sanjeet Sham Ganjam (Ganjam, Sanjeet) (Filed on 6/29/2023) Modified on 6/29/2023 (cv, COURT STAFF). (Entered: 06/29/2023) |
| 06/29/2023 | | Electronic filing error. Incorrect event used. [err101]Corrected by Clerk's Office. No further action is necessary. Re: 58 Notice of Substitution of Counsel filed by Shailesh Patel (cv, COURT STAFF) (Filed on 6/29/2023) (Entered: 06/29/2023) |
| 06/30/2023 | 59 | CERTIFICATE OF SERVICE by Tanmay Kar, Profitpay Technologies, Inc. re 1 Complaint, 2 Civil Cover Sheet *SERVICE ON VAJID JAFRI FOR ONRIVA.ALINOR VIA PERSONAL SERVICE* (Kamath, Reshma) (Filed on 6/30/2023) (Entered: 06/30/2023) |
| 07/05/2023 | 60 | REQUEST to rescheduling 7/11/23 hearing date to 7/17/23. related documents 33 35 (Kamath, Reshma) (Filed on 7/5/2023) Modified on 7/6/2023 (cv, COURT STAFF). (Entered: 07/05/2023) |
| 07/06/2023 | | Electronic filing error. Incorrect event used. [err101]Corrected by Clerk's Office. No further action is necessary. Re: 60 Letter filed by Tanmay Kar, PROFITPAY TECHNOLOGIES, INC., JOHN DOE 6, JOHN DOE 2, JOHN DOE 7, Profitpay Technologies, Inc., John Doe 1, JOHN DOE 4, JOHN DOE 5, JOHN DOE 3 (cv, COURT STAFF) (Filed on 7/6/2023) (Entered: 07/06/2023) |
| 07/07/2023 | 61 | **ORDER VACATING HEARING ON JULY 11, 2023 Re: 37 Minute Entry. Signed by Judge Yvonne Gonzalez Rogers on 7/7/2023. (eac, COURT STAFF) (Filed on 7/7/2023) (Entered: 07/07/2023)** |
| 07/11/2023 | 62 | **ORDER GRANTING MOTION TO DISMISS by Judge Yvonne Gonzalez Rogers Re: 35 Motion to Dismiss. Amended Complaint filing due by 8/1/2023. Response due by 8/15/2023. (eac, COURT STAFF) (Filed on 7/11/2023) (Entered: 07/11/2023)** |
| 07/27/2023 | 63 | NOTICE by Shailesh Patel re 38 Intervenor Complaint *[Notice of Withdrawal of Pleading: Shailesh Patel's First Intervenor Complaint]* (Ganjam, Sanjeet) (Filed on 7/27/2023) |

| | | |
|---|---|---|
| | | (Entered: 07/27/2023) |
| 07/30/2023 | 64 | SECOND-AMENDED COMPLAINT FOR INJUNCTIVE RELIEF & DAMAGES against All Defendants. Filed by Profitpay Technologies, Inc., Tanmay Kar. (Kamath, Reshma) (Filed on 7/30/2023) Modified on 7/31/2023 (cv, COURT STAFF). (Entered: 07/30/2023) |
| 07/31/2023 | 65 | CERTIFICATE OF SERVICE by Tanmay Kar, Profitpay Technologies, Inc. re 64 Amended Complaint (Kamath, Reshma) (Filed on 7/31/2023) (Entered: 07/31/2023) |
| 07/31/2023 | 66 | AFFIDAVIT re 64 Second Amended Complaint by Tanmay Kar, Profitpay Technologies, Inc.. (Kamath, Reshma) (Filed on 7/31/2023) Modified on 8/11/2023 (cv, COURT STAFF). (Entered: 07/31/2023) |
| 08/04/2023 | 67 | ERRATA by Tanmay Kar, Profitpay Technologies, Inc. re 64 SECOND Amended Complaint (Kamath, Reshma) (Filed on 8/4/2023) Modified on 8/11/2023 (cv, COURT STAFF). (Entered: 08/04/2023) |
| 08/10/2023 | 68 | **Order by Judge Yvonne Gonzalez Rogers Granting 58 Motion to Withdraw as Attorney. Added attorney Kathryn Sena Christopherson for Shailesh Patel. Attorney Reshma Kamath terminated. (eac, COURT STAFF) (Filed on 8/10/2023) (Entered: 08/10/2023)** |
| 08/10/2023 | 69 | NOTICE OF REMOVAL from Superior Court case #23CV418087 by Tanmay Kar, Profitpay Technologies, Inc. (Kamath, Reshma) (Filed on 8/11/2023) Modified on 8/11/2023 (cv, COURT STAFF). (Entered: 08/10/2023) |
| 08/10/2023 | 70 | EXHIBITS re 69 Notice (Other) *NOTICE OF REMOVAL EXHIBITS 1 AND 2* filed byTanmay Kar, Profitpay Technologies, Inc.. (Attachments: # 1 Exhibit)(Related document(s) 69 ) (Kamath, Reshma) (Filed on 8/10/2023) (Entered: 08/10/2023) |
| 08/10/2023 | 71 | AMENDED NOTICE OF REMOVAL from Superior Court #23CV418087 by Tanmay Kar, Profitpay Technologies, Inc. amendment to 69 re 70 Exhibits, 69 Notice (Other) EXHIBITS 1 AND 2 (Attachments: # 1 Exhibit)(Kamath, Reshma) (Filed on 8/10/2023) Modified on 8/15/2023 (cv, COURT STAFF). (Entered: 08/10/2023) |
| 08/10/2023 | 72 | Request for Judicial Notice re 70 Exhibits, 69 Notice (Other), 71 Notice (Other) *RJN RE NOTICE OF REMOVAL* filed byTanmay Kar, Profitpay Technologies, Inc.. (Related document(s) 70 , 69 , 71 ) (Kamath, Reshma) (Filed on 8/10/2023) (Entered: 08/10/2023) |
| 08/12/2023 | 73 | Proposed Summons. (Kamath, Reshma) (Filed on 8/12/2023) (Entered: 08/12/2023) |
| 08/14/2023 | 74 | MOTION to Dismiss *Second Amended Complaint Pursuant to FRCP 12(b)(6); Request for Rule 11 Sanctions* filed by Alinor Holdings, Inc., Devesh Patel, Jayesh Patel, Vimal Patel. Motion Hearing set for 9/19/2023 02:00 PM in Oakland, Courtroom 1, 4th Floor before Judge Yvonne Gonzalez Rogers. Responses due by 8/28/2023. Replies due by 9/5/2023. (Attachments: # 1 Proposed Order)(Stebbins, Michael) (Filed on 8/14/2023) (Entered: 08/14/2023) |
| 08/15/2023 | | *** POSTED IN ERROR please ignore *** Proposed Summons filed by Profitpay Technologies, Inc., Tanmay Kar, PROFITPAY TECHNOLOGIES, INC. (cv, COURT STAFF) (Filed on 8/15/2023) Modified on 8/15/2023 (cv, COURT STAFF). (Entered: 08/15/2023) |
| 08/15/2023 | 75 | Summons Issued as to Vajid Jafri. (cv, COURT STAFF) (Filed on 8/15/2023) (Entered: 08/15/2023) |

| | | |
|---|---|---|
| 08/15/2023 | 76 | REQUEST FOR WRIT OF CERTIORARI from State Court based on Tanmay Kar's proper Removal to Federal Court. case #23cv418087 (Kamath, Reshma) (Filed on 8/15/2023) Modified on 8/16/2023 (cv, COURT STAFF). (Entered: 08/15/2023) |
| 08/18/2023 | 77 | OBJECTIONS to re 70 Exhibits, 72 Request for Judicial Notice, 69 Notice (Other), 71 Notice (Other), *(Tanmay Kar's Notice of Removal and Amended Notice of Removal, filed on 8/10/23)* by Alinor Holdings, Inc., Devesh Patel, Jayesh Patel, Vimal Patel. (Stebbins, Michael) (Filed on 8/18/2023) (Entered: 08/18/2023) |
| 08/20/2023 | 78 | OBJECTIONS to re 76 Notice (Other), 72 Request for Judicial Notice, 69 Notice (Other), 77 Objection, 71 Notice (Other), *OBJECTION TO THE DEFENDANTS OBJECTION TO TANMAY KARS NOTICE OF REMOVAL; REQUEST FOR REMAND AND FOR F.R.C.P., RULE 11 SANCTIONS; PLAINTIFFS REQUEST FOR SANCTIONS IN THE AMOUNT OF $5,500 AGAINST ATTORNEYS MIKE VAN NIEKERK AND MICHAEL STEBBINS FOR THEIR FAILURE TO PROCEED VIA MOTION TO REMAND, AND NOT COMPLYING WITH 21-DAY SAFE-HARBOR RULE.* by Tanmay Kar, Profitpay Technologies, Inc.. (Kamath, Reshma) (Filed on 8/20/2023) (Entered: 08/20/2023) |
| 08/28/2023 | 79 | OPPOSITION/RESPONSE (re 74 MOTION to Dismiss *Second Amended Complaint Pursuant to FRCP 12(b)(6); Request for Rule 11 Sanctions* ) *PLAINTIFFS MEMORANDUM OF POINTS & AUTHORITIES IN SUPPORT OF THE OPPOSITION TO THE DEFENDANTS MOTION TO DISMISS (MTD); REQUEST FOR SANCTIONS OF $10,500 AGAINST DEFENDANTS ATTORNEYS MARK SEBBINS AND MARK VAN NIEKERK* filed byTanmay Kar, Profitpay Technologies, Inc.. (Kamath, Reshma) (Filed on 8/28/2023) (Entered: 08/28/2023) |
| 08/28/2023 | 80 | Declaration of TANMAY KAR in Support of 79 Opposition/Response to Motion, 74 MOTION to Dismiss *Second Amended Complaint Pursuant to FRCP 12(b)(6); Request for Rule 11 Sanctions DECLARATION OF TANMAY KAR IN SUPPORT OF THE OPPOSITION TO THE DEFENDANTS MOTION TO DISMISS (MTD)* filed byTanmay Kar, Profitpay Technologies, Inc.. (Related document(s) 79 , 74 ) (Kamath, Reshma) (Filed on 8/28/2023) (Entered: 08/28/2023) |
| 08/28/2023 | 81 | EXHIBITS re 80 Declaration in Support, 79 Opposition/Response to Motion, 74 MOTION to Dismiss *Second Amended Complaint Pursuant to FRCP 12(b)(6); Request for Rule 11 Sanctions EXHIBITS 1 TO 23 IN SUPPORT OF OPPOSITION* filed byTanmay Kar, Profitpay Technologies, Inc.. (Related document(s) 80 , 79 , 74 ) (Kamath, Reshma) (Filed on 8/28/2023) (Entered: 08/28/2023) |
| 09/05/2023 | 82 | REPLY (re 74 MOTION to Dismiss *Second Amended Complaint Pursuant to FRCP 12(b)(6); Request for Rule 11 Sanctions* ) filed byAlinor Holdings, Inc., Devesh Patel, Jayesh Patel, Vimal Patel. (Stebbins, Michael) (Filed on 9/5/2023) (Entered: 09/05/2023) |
| 09/07/2023 | 83 | CLERK'S NOTICE. You are hereby notified that the motion hearing previously set for 9/19/2023 is vacated. The Court will issue orders. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (eac, COURT STAFF) (Filed on 9/7/2023) (Entered: 09/07/2023) |
| 10/12/2023 | 84 | **ORDER GRANTING THE MOTION TO DISMISS THE SECOND AMENDED COMPLAINT WITH PREJUDICE; ORDER TO SHOW CAUSE WHY SANCTIONS SHOULD NOT BE IMPOSED by Judge Yvonne Gonzalez Rogers Denying 13 Motion for Preliminary Injunction; Denying 33 Motion for Preliminary Injunction; Granting 55 Administrative Motion to File Under Seal; Denying as Moot 60 Motion to Continue; Granting with Prejudice 74 Motion to Dismiss. Plaintiff's Response due by 10/23/2023. Defendant's Response due by 10/30/2023. Plaintiff's Reply due by 11/6/2023. Order to Show Cause Hearing set for 11/14/2023 at 01:00 PM in Courtroom 1, 4th Floor, Oakland, before Judge Yvonne Gonzalez Rogers. (eac,** |

| | | **COURT STAFF)** (Filed on 10/12/2023) Modified on 10/13/2023 (eac, COURT STAFF). (Entered: 10/12/2023) |
|---|---|---|
| 10/12/2023 | 85 | NOTICE TO JUDGE ROGERS (Kamath, Reshma) (Filed on 10/12/2023) Modified on 10/16/2023 (cv, COURT STAFF). (Entered: 10/12/2023) |
| 10/12/2023 | 86 | NOTICE OF FILING A SECURITIES & EXCHANGE COMMISSION COMPLAINT AGAINST DEFENDANTS ALINOR HOLDINGS, INC. d/b/a ONRIVA, a corporation; JAYESH PATEL, an individual; VIMAL PATEL, an individual (Kamath, Reshma) (Filed on 10/12/2023) Modified on 10/16/2023 (cv, COURT STAFF). (Entered: 10/12/2023) |
| 10/16/2023 | 87 | **ORDER SUSPENDING BRIEFING ON THE PREVIOUS ORDER TO SHOW CAUSE; REFERENCE TO STANDING COMMITTEE ON PROFESSIONAL CONDUCT. ***Civil Case Terminated. Signed by Judge Yvonne Gonzalez Rogers on 10/16/2023.** (eac, COURT STAFF) (Filed on 10/16/2023) (Entered: 10/16/2023) |
| 10/16/2023 | 88 | REPLY TO THE 87 ORDER DATED OCTOBER 16, 2023 (Kamath, Reshma) (Filed on 10/16/2023) Modified text on 10/17/2023 (cv, COURT STAFF). (Entered: 10/16/2023) |
| 11/08/2023 | 89 | NOTICE OF APPEAL to the 9th Circuit Court of Appeals filed by Tanmay Kar, Profitpay Technologies, Inc.. Appeal of Order on Motion for Preliminary Injunction,,,, Order on Administrative Motion to File Under Seal,,,, Order on Motion to Continue,,,, Order on Motion to Dismiss,,,,,,, 84 (Appeal fee of $505 receipt number ACANDC-18821523 paid.) (Kamath, Reshma) (Filed on 11/8/2023) (Entered: 11/08/2023) |
| 11/17/2023 | 90 | USCA Case Number 23-3578 9th circuit court of appeal for 89 Notice of Appeal to the Ninth Circuit, filed by Profitpay Technologies, Inc., Tanmay Kar, PROFITPAY TECHNOLOGIES, INC.. (cv, COURT STAFF) (Filed on 11/17/2023) (Entered: 11/17/2023) |

| PACER Service Center | | | |
|---|---|---|---|
| **Transaction Receipt** | | | |
| 02/05/2024 00:05:37 | | | |
| **PACER Login:** | reshamkamath2021 | **Client Code:** | |
| **Description:** | Docket Report | **Search Criteria:** | 4:23-cv-02064-YGR |
| **Billable Pages:** | 11 | **Cost:** | 1.10 |

# U.S. District Court
## California Northern District (Oakland)
## CIVIL DOCKET FOR CASE #: 4:11-cv-05814-YGR

Qureshi et al v. Napolitano et al

Assigned to: Hon. Yvonne Gonzalez Rogers

Referred to: Magistrate Judge Jacqueline Scott Corley (Settlement)

Cause: 28:1361 Petition for Writ of Mandamus

Date Filed: 12/02/2011

Date Terminated: 08/03/2012

Jury Demand: None

Nature of Suit: 465 Other Immigration Actions

Jurisdiction: U.S. Government Defendant

**Plaintiff**

**Khan Qureshi**                    represented by   **Karen Alicia Davis**
Attorney At Law
P.O. Box 2203
Richmond, CA 94802-1203
510-233-1011
Fax: 510-233-1012
Email: KarenAlici@comcast.net
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**Secretary Janet Napolitano**      represented by   **Aaron Goldsmith**
U.S. Department of Justice
Office of Immigration Litigation, District Court Section
450 5th Street, NW
Washington, DC 20530-0001
202-532-4107
Fax: 202-305-7000
Email: aaron.goldsmith@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**United States Department of Homeland Security**     represented by   **Aaron Goldsmith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Director Alejandro Mayorkas**     represented by   **Aaron Goldsmith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

| United States Citizenship and | represented by | **Aaron Goldsmith** |
| Immigration Services | | (See above for address) |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |

**Defendant**

| Jerry Heinauer | represented by | **Aaron Goldsmith** |
| *Dector of Nebraska Service Center* | | (See above for address) |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |

| Date Filed | # | Docket Text |
| --- | --- | --- |
| 12/02/2011 | 1 | COMPLAINT /issued summons against Jerry Heinauer, Alejandro Mayorkas, Janet Napolitano, United States Citizenship and Immigration Services, United States Department of Homeland Security ( Filing fee $ 350, receipt number 44611007987.). Filed byKhan Qureshi. (ga, COURT STAFF) (Filed on 12/2/2011) (Additional attachment(s) added on 8/15/2017: # 1 Summons, # 2 Receipt) (cjlS, COURT STAFF). (Entered: 12/05/2011) |
| 12/02/2011 | 2 | Immigration Mandamus Case Procedural Order, (ga, COURT STAFF) (Filed on 12/2/2011) (Entered: 12/05/2011) |
| 01/04/2012 | | Case Reassigned to Judge Hon. Samuel Conti. Judge Magistrate Judge Jacqueline Scott Corley no longer assigned to the case. (mab, COURT STAFF) (Filed on 1/4/2012) (Entered: 01/04/2012) |
| 01/04/2012 | 3 | ORDER REASSIGNING CASE. Case reassigned to Judge Magistrate Judge Jacqueline Scott Corley. Judge Hon. Samuel Conti no longer assigned to the case. Signed by Executive Committee on 1/4/12. (mab, COURT STAFF) (Filed on 1/4/2012) (Entered: 01/04/2012) |
| 01/06/2012 | 4 | NOTICE of Appearance by Aaron Steven Goldsmith (Goldsmith, Aaron) (Filed on 1/6/2012) (Entered: 01/06/2012) |
| 01/06/2012 | 5 | Declination to Proceed Before a U.S. Magistrate Judge by Jerry Heinauer, Alejandro Mayorkas, Janet Napolitano, United States Citizenship and Immigration Services, United States Department of Homeland Security . (Goldsmith, Aaron) (Filed on 1/6/2012) (Entered: 01/06/2012) |
| 01/06/2012 | 6 | CLERK'S NOTICE of Impending Reassignment to U.S. District Judge (ahm, COURT STAFF) (Filed on 1/6/2012) (Entered: 01/06/2012) |
| 01/06/2012 | 7 | ORDER REASSIGNING CASE. Case reassigned to Judge Hon. Susan Illston for all further proceedings. Judge Magistrate Judge Jacqueline Scott Corley no longer assigned to the case. Signed by Executive Committee on 1/6/12. (mab, COURT STAFF) (Filed on 1/6/2012) (Entered: 01/06/2012) |
| 01/10/2012 | 8 | CLERKS NOTICE COUNSEL SHALL COMPLY WITH THE PREVIOUSLY FILED SCHEDULING ORDER. THIS IS A TEXT ONLY DOCKET ENTRY, THERE IS NO DOCUMENT ASSOCIATED WITH THIS NOTICE (tf, COURT STAFF) (Filed on 1/10/2012) (Entered: 01/10/2012) |
| 01/18/2012 | 9 | ORDER REASSIGNING CASE.. Signed by Judge Yvonne Gonzalez-Rogers on 1/18/12. (ysS, COURT STAFF) (Filed on 1/18/2012) (Entered: 01/18/2012) |
| 01/18/2012 | | Case Reassigned to Judge Hon. Yvonne Gonzalez Rogers . Judge Hon. Susan Illston no longer assigned to the case. (ysS, COURT STAFF) (Filed on 1/18/2012) Modified on |

| | | |
|---|---|---|
| | | 1/20/2012 (kc, COURT STAFF). (Entered: 01/18/2012) |
| 01/27/2012 | 10 | JOINT CASE MANAGEMENT STATEMENT filed by Jerry Heinauer, Alejandro Mayorkas, Janet Napolitano, United States Citizenship and Immigration Services, United States Department of Homeland Security, Khan Qureshi. (Goldsmith, Aaron) (Filed on 1/27/2012) Modified on 1/30/2012 (jlm, COURT STAFF). (Entered: 01/27/2012) |
| 02/03/2012 | 11 | MOTION to Dismiss filed by Jerry Heinauer, Alejandro Mayorkas, Janet Napolitano, United States Citizenship and Immigration Services, United States Department of Homeland Security. Motion Hearing set for 3/27/2012 02:00 PM before Hon. Yvonne Gonzalez Rogers. Responses due by 2/17/2012. Replies due by 2/24/2012. (Attachments: # 1 Exhibit Declaration of Michael Rexroat, January 18, 2012, # 2 Proposed Order) (Goldsmith, Aaron) (Filed on 2/3/2012) (Entered: 02/03/2012) |
| 03/05/2012 | 12 | RESPONSE (re 11 MOTION to Dismiss ) filed byKhan Qureshi. (Davis, Karen) (Filed on 3/5/2012) (Entered: 03/05/2012) |
| 03/05/2012 | 13 | Proposed Order re 11 MOTION to Dismiss filed by Khan Qureshi. (Davis, Karen) (Filed on 3/5/2012) Modified on 3/6/2012 (kc, COURT STAFF). (Entered: 03/05/2012) |
| 03/06/2012 | 14 | **DISREGARD, INCORRECT EVENT. SEE DOCKET 16 FOR CORRECTED ENTRY** <br> RESPONSE (re 11 MOTION to Dismiss ) *Motion to late file* filed byKhan Qureshi. (Attachments: # 1 Proposed Order)(Davis, Karen) (Filed on 3/6/2012) Modified on 3/8/2012 (kc, COURT STAFF). Modified on 3/9/2012 (kc, COURT STAFF). (Entered: 03/06/2012) |
| 03/07/2012 | 15 | CLERKS NOTICE to Plaintiff's Counsel regarding deficiency in docket 14 . Re-posting is required within 24 hours to correct this entry. (kc, COURT STAFF) (Filed on 3/7/2012) (Entered: 03/07/2012) |
| 03/07/2012 | 16 | MOTION for Extension of Time to File Response/Reply to Motion filed by Khan Qureshi. (Attachments: # 1 Proposed Order)(Davis, Karen) (Filed on 3/7/2012) Modified on 3/8/2012 (kc, COURT STAFF). (Entered: 03/07/2012) |
| 03/08/2012 | 17 | ORDER GRANTING STIPULATION TO ACCEPT LATE-FILED PLAINTIFF'S OPPOSITION TO DEFENDANTS' MOTION TO DISMISS by Judge Yvonne Gonzalez Roger granting 16 Motion for Extension of Time to File Response/Reply. Reply due by 3/16/2012 no later than 12:00 p.m. (fs, COURT STAFF) (Filed on 3/8/2012) Modified on 3/8/2012 (kc, COURT STAFF). (Entered: 03/08/2012) |
| 03/16/2012 | 18 | REPLY (re 11 MOTION to Dismiss ) filed byJerry Heinauer, Alejandro Mayorkas, Janet Napolitano, United States Citizenship and Immigration Services, United States Department of Homeland Security. (Goldsmith, Aaron) (Filed on 3/16/2012) (Entered: 03/16/2012) |
| 03/23/2012 | 19 | ORDER by Judge Yvonne Gonzalez Rogers denying 11 Motion to Dismiss. The 3/27/12 hearing is vacated. (fs, COURT STAFF) (Filed on 3/23/2012) (Entered: 03/23/2012) |
| 03/26/2012 | 20 | ORDER REFERRING CASE to Magistrate Judge Jacqueline Scott Corley for Settlement. Signed by Judge Yvonne Gonzalez Rogers on 3/26/12. (fs, COURT STAFF) (Filed on 3/26/2012) (Entered: 03/26/2012) |
| 03/26/2012 | | CASE REFERRED to Magistrate Judge Jacqueline Scott Corley for Settlement (ahm, COURT STAFF) (Filed on 3/26/2012) (Entered: 03/26/2012) |
| 03/26/2012 | 21 | Notice of Settlement Conference and Settlement Conference Order. Settlement Conference set for 4/24/2012 09:30 AM in Courtroom F, 15th Floor, San Francisco. Signed by Magistrate Judge Jacqueline Scott Corley on 3/26/2012. (ahm, COURT STAFF) (Filed on 3/26/2012) (Entered: 03/26/2012) |

| 03/30/2012 | 22 | ANSWER to Complaint byJerry Heinauer, Alejandro Mayorkas, Janet Napolitano, United States Citizenship and Immigration Services, United States Department of Homeland Security. (Goldsmith, Aaron) (Filed on 3/30/2012) (Entered: 03/30/2012) |
| --- | --- | --- |
| 04/03/2012 | 23 | JOINT STIPULATION AND ORDER TO VACATE ORDER SETTING SETTLEMENT CONFERENCE BEFORE MAGISTRATE JUDGE CORLEY. The 4/24/12 date is vacated.. Signed by Judge Yvonne Gonzalez Rogers on 4/3/12. (fs, COURT STAFF) (Filed on 4/3/2012) (Entered: 04/03/2012) |
| 04/10/2012 | 24 | MOTION for Summary Judgment filed by Jerry Heinauer, Alejandro Mayorkas, Janet Napolitano, United States Citizenship and Immigration Services, United States Department of Homeland Security. Motion Hearing set for 6/12/2012 02:00 PM before Hon. Yvonne Gonzalez Rogers. Responses due by 4/24/2012. Replies due by 5/1/2012. (Attachments: # 1 Exhibit Statement of Undisputed Facts, # 2 Declaration Declaration of Michael Rexroat, # 3 Proposed Order)(Goldsmith, Aaron) (Filed on 4/10/2012) (Entered: 04/10/2012) |
| 04/13/2012 | 25 | CLERKS NOTICE Case Management Conference set for 8/6/2012 02:00 PM before Judge Yvonne Gonzalez Rogers in the Oakland Courthouse. (Attachments: # 1 Standing Order) (fs, COURT STAFF) (Filed on 4/13/2012) (Entered: 04/14/2012) |
| 04/24/2012 | 26 | RESPONSE (re 24 MOTION for Summary Judgment ) filed byKhan Qureshi. (Attachments: # 1 Proposed Order)(Davis, Karen) (Filed on 4/24/2012) (Entered: 04/24/2012) |
| 04/27/2012 | 27 | ORDER STRIKING PLAINTIFF'S CROSS-MOTION FOR SUMMARY JUDGMENT AND OPPOSITION TO DEFENDANT'S MOTION FOR SUMMARY JUDGMENT, Set/Reset Deadlines as to 24 MOTION for Summary Judgment . Responses due by 5/4/2012. Replies due by 5/11/2012.. Signed by Judge Yvonne Gonzalez Rogers on 4/27/12. (fs, COURT STAFF) (Filed on 4/27/2012) (Entered: 04/27/2012) |
| 05/04/2012 | 28 | OPPOSITION to ( 24 MOTION for Summary Judgment ) and CROSS MOTION for Summary Judgment filed by Khan Qureshi. (Attachments: # 1 Declaration, # 2 Supplement Response to statement of undisputed facts, # 3 Proposed Order, # 4 Supplement Counsel's certification)(Davis, Karen) (Filed on 5/4/2012) Modified on 5/7/2012 (kc, COURT STAFF). (Entered: 05/04/2012) |
| 05/04/2012 | | Set/Reset Deadlines as to 28 CROSS MOTION for Summary Judgment. Replies due by 5/11/2012. Motion Hearing set for 6/12/2012 at 02:00 PM before Hon. Yvonne Gonzalez Rogers. (kc, COURT STAFF) (Filed on 5/4/2012) (Entered: 05/07/2012) |
| 05/10/2012 | 29 | RESPONSE to 28 CROSS MOTION for Summary Judgment and REPLY in Support of 24 MOTION for Summary Judgment ) filed by Jerry Heinauer, Alejandro Mayorkas, Janet Napolitano, United States Citizenship and Immigration Services, United States Department of Homeland Security. (Goldsmith, Aaron) (Filed on 5/10/2012) Modified on 5/11/2012 (kc, COURT STAFF). (Entered: 05/10/2012) |
| 06/12/2012 | 30 | Minute Entry: Motion Hearing held and submitted on 6/12/2012 before Yvonne Gonzalez Rogers (Date Filed: 6/12/2012) re 28 CROSS-MOTION for Summary Judgment filed by Khan Qureshi, 24 MOTION for Summary Judgment filed by Alejandro Mayorkas, United States Citizenship and Immigration Services, Jerry Heinauer, Janet Napolitano, United States Department of Homeland Security. (Court Reporter Diane Skillman.) (fs, COURT STAFF) (Date Filed: 6/12/2012) (Entered: 06/19/2012) |
| 06/28/2012 | 31 | ORDER by Judge Yvonne Gonzalez Rogers denying 24 Defendants' Motion for Summary Judgment; granting 28 Plaintiff's Cross-Motion for Summary Judgment. (fs, COURT STAFF) (Filed on 6/28/2012) (Entered: 06/28/2012) |

| 08/01/2012 | [32](#) | Letter from Counsel for Defendants *regarding case management conference*. (Goldsmith, Aaron) (Filed on 8/1/2012) (Entered: 08/01/2012) |
| 08/03/2012 | [33](#) | Proposed Order *regarding Judgment in a Civil Case* by Jerry Heinauer, Alejandro Mayorkas, Janet Napolitano, United States Citizenship and Immigration Services, United States Department of Homeland Security. (Goldsmith, Aaron) (Filed on 8/3/2012) (Entered: 08/03/2012) |
| 08/03/2012 | [34](#) | JUDGMENT, ***Civil Case Terminated.. Signed by Judge Yvonne Gonzalez Rogers on 8/3/12. (fs, COURT STAFF) (Filed on 8/3/2012) (Entered: 08/03/2012) |

| **PACER Service Center** | | | |
|---|---|---|---|
| **Transaction Receipt** | | | |
| *02/04/2024 23:46:44* | | | |
| **PACER Login:** | reshamkamath2021 | **Client Code:** | |
| **Description:** | Docket Report | **Search Criteria:** | 4:11-cv-05814-YGR |
| **Billable Pages:** | 4 | **Cost:** | 0.40 |

ADRMOP,CLOSED,PRVADR,REFSET-SK

# U.S. District Court
## California Northern District (Oakland)
## CIVIL DOCKET FOR CASE #: 4:19-cv-08131-YGR

| | |
|---|---|
| Pavithran v. Endpoint Clinical, Inc. | Date Filed: 12/13/2019 |
| Assigned to: Judge Yvonne Gonzalez Rogers | Date Terminated: 09/29/2022 |
| Referred to: Magistrate Judge Sallie Kim (Settlement) | Jury Demand: Plaintiff |
| Demand: $800,000 | Nature of Suit: 442 Civil Rights: Jobs |
| Cause: 28:1331 Fed. Question: Employment Discrimination | Jurisdiction: Federal Question |

### Plaintiff

**Nevin Pavithran**                     represented by    **Geoffrey Cleveland Lyon**
Lyon Law
3605 Long Beach Blvd, Ste 311
Long Beach, CA 90807
562-426-2112
Fax: 888-239-2462
Email: calendar@lyonlawyer.com
*ATTORNEY TO BE NOTICED*

V.

### Defendant

**Endpoint Clinical, Inc.**             represented by    **Saman M. Rejali**
K and L Gates
10100 Santa Monica Blvd
7th Floor
Los Angeles, CA 90067
310-552-5000
Fax: 310-552-5001
Email: saman.rejali@klgates.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Brian Gabriel Mendoza Huey**
K&L Gates LLP
10100 Santa Monica Blvd.
Ste Eighth Floor
Los Angeles, CA 90067
310-552-5000
Fax: 310-552-5001
Email: Gabriel.Huey@klgates.com
*ATTORNEY TO BE NOTICED*

**Christopher John Kondon**
K and L Gates LLP
10100 Santa Monica Blvd., 7th Floor
Los Angeles, CA 90067
310-552-5000

Fax: 310-552-5001
Email: christopher.kondon@klgates.com
*ATTORNEY TO BE NOTICED*

**Lucy Christa Jackson**
10100 Santa Monica Blvd., 8th Floor
Los Angeles, CA 90067
310-552-5000
Email: lucy.jackson@klgates.com
*ATTORNEY TO BE NOTICED*

**Trevor Jordan Wynn**
K&L Gates LLP
10100 Santa Monica Blvd.
Ste 8th Floor
Los Angeles, CA 90067
310-552-5024
Email: trevor.wynn@klgates.com
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 12/13/2019 | 1 | COMPLAINT against Endpoint Clinical, Inc. ( Filing fee $ 400, receipt number 0971-13977141.). Filed byNevin Pavithran. (Attachments: # 1 Civil Cover Sheet)(Lyon, Geoffrey) (Filed on 12/13/2019) (Entered: 12/13/2019) |
| 12/13/2019 | 2 | Proposed Summons. (Lyon, Geoffrey) (Filed on 12/13/2019) (Entered: 12/13/2019) |
| 12/13/2019 | 3 | Case assigned to Judge Yvonne Gonzalez Rogers. <br><br> Counsel for plaintiff or the removing party is responsible for serving the Complaint or Notice of Removal, Summons and the assigned judge's standing orders and all other new case documents upon the opposing parties. For information, visit *E-Filing A New Civil Case* at http://cand.uscourts.gov/ecf/caseopening. <br><br> Standing orders can be downloaded from the court's web page at www.cand.uscourts.gov/judges. Upon receipt, the summons will be issued and returned electronically. Counsel is required to send chambers a copy of the initiating documents pursuant to L.R. 5-1(e)(7). A scheduling order will be sent by Notice of Electronic Filing (NEF) within two business days. (jml, COURT STAFF) (Filed on 12/13/2019) (Entered: 12/13/2019) |
| 12/16/2019 | 4 | **Initial Case Management Scheduling Order with ADR Deadlines: Notice: The assigned judge participates in the Cameras in the Courtroom Pilot Project. See General Order No. 65 and http://cand.uscourts.gov/cameras. Case Management Statement due by 3/9/2020. Initial Case Management Conference set for 3/16/2020 02:00 PM in Oakland, Courtroom 1, 4th Floor. (Attachments: # 1 Notice of Eligibility for Video Recording)(cpS, COURT STAFF) (Filed on 12/16/2019) (Entered: 12/16/2019)** |
| 12/16/2019 | 5 | Summons Issued as to Endpoint Clinical, Inc.. (cpS, COURT STAFF) (Filed on 12/16/2019) (Entered: 12/16/2019) |
| 01/09/2020 | 6 | STIPULATION *extending time to respond* re 1 Complaint filed by Endpoint Clinical, Inc. and Nevin Pavithran. (Rejali, Saman) (Filed on 1/9/2020) Modified on 1/10/2020 (jmlS, |

| | | COURT STAFF). (Entered: 01/09/2020) |
|---|---|---|
| 01/15/2020 | 7 | ANSWER to Complaint byEndpoint Clinical, Inc.. (Rejali, Saman) (Filed on 1/15/2020) (Entered: 01/15/2020) |
| 01/15/2020 | 8 | Certificate of Interested Entities by Endpoint Clinical, Inc. identifying Corporate Parent Laboratory Corporation of America Holdings for Endpoint Clinical, Inc.. (Rejali, Saman) (Filed on 1/15/2020) (Entered: 01/15/2020) |
| 02/24/2020 | 9 | ADR Certification (ADR L.R. 3-5 b) of discussion of ADR options (Lyon, Geoffrey) (Filed on 2/24/2020) (Entered: 02/24/2020) |
| 02/24/2020 | 10 | ADR Certification (ADR L.R. 3-5 b) of discussion of ADR options (Rejali, Saman) (Filed on 2/24/2020) (Entered: 02/24/2020) |
| 03/05/2020 | 11 | NOTICE of Appearance by Lucy Christa Jackson (Jackson, Lucy) (Filed on 3/5/2020) (Entered: 03/05/2020) |
| 03/09/2020 | 12 | MOTION to Appear by Telephone *for Christopher J. Kondon* filed by Endpoint Clinical, Inc.. (Jackson, Lucy) (Filed on 3/9/2020) (Entered: 03/09/2020) |
| 03/09/2020 | 13 | JOINT CASE MANAGEMENT STATEMENT filed by Endpoint Clinical, Inc. and Nevin Pavithran. (Jackson, Lucy) (Filed on 3/9/2020) Modified on 3/10/2020 (jjbS, COURT STAFF). (Entered: 03/09/2020) |
| 03/10/2020 | | Electronic filing error. Motion did not include a proposed order. Please file a proposed order using the proposed order event. Re: 12 MOTION to Appear by Telephone *for Christopher J. Kondon* filed by Endpoint Clinical, Inc. (jjbS, COURT STAFF) (Filed on 3/10/2020) (Entered: 03/10/2020) |
| 03/10/2020 | 14 | Proposed Order re 12 MOTION to Appear by Telephone *for Christopher J. Kondon* by Endpoint Clinical, Inc.. (Jackson, Lucy) (Filed on 3/10/2020) (Entered: 03/10/2020) |
| 03/10/2020 | 15 | MOTION to Appear by Telephone filed by Nevin Pavithran. (Lyon, Geoffrey) (Filed on 3/10/2020) (Entered: 03/10/2020) |
| 03/11/2020 | 16 | **ORDER by Judge Yvonne Gonzalez Rogers granting 12 Motion to Appear by Telephone for the 3/16/2020 Case Management Conference as to Defense Attorney for Endpoint Clinical, Inc., Christopher J. Kondon. (fs, COURT STAFF) (Filed on 3/11/2020) (Entered: 03/11/2020)** |
| 03/11/2020 | 17 | CLERK'S NOTICE ALLOWING DEFENSE ATTORNEY CHRISTOPHER KONDON TO APPEAR BY COURTCALL re 3/16/2020 Case management conference.Counsel Christopher Kondon shall contact CourtCall at (888) 582-6878 to make arrangements for the 3/16/2020 at 2:00PM CMC telephonic appearance. **See Order, docket no. 16 *** *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (fs, COURT STAFF) (Filed on 3/11/2020) (Entered: 03/11/2020) |
| 03/11/2020 | 18 | **ORDER by Judge Yvonne Gonzalez Rogers granting 15 Motion for Plaintiff Counsel Geoffrey C. Lyon to Appear by Telephone for the Case Management Conference set for 3/16/2020 at 2:00 PM.Counsel Geoffrey Lyon shall contact CourtCall at (888)882-6878 to make arrangements for the telephonic appearance. (fs, COURT STAFF) (Filed on 3/11/2020) (Entered: 03/11/2020)** |
| 03/12/2020 | 19 | **ORDER SUSPENDING IN-PERSON APPEARANCES IN RESPONSE TO CORONAVIRUS (COVID-19). Signed by Judge Yvonne Gonzalez Rogers on 3/12/2020. (ygrlc1S, COURT STAFF) (Filed on 3/12/2020) (Entered: 03/12/2020)** |

| 03/17/2020 | 20 | CLERK'S NOTICE CONTINUING INITIAL CASE MANAGEMENT BY TELEPHONE TO MONDAY, 3/23/2020 AT 2:00PM. Initial Case Management Conference set for 3/23/2020 02:00 PM by dial in telephone conference call. Counsel are to email to ygrcrd@cand.uscourts.gov dial-in telephone number and passcode by 2:00pm on 3/20/2020 for the conference call. <br><br> ** Please include in subject line CONFERENCE CALL NUMBER FOR CMC CASE NO. ____ <br><br> *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (fs, COURT STAFF) (Filed on 3/17/2020) (Entered: 03/17/2020) |
|---|---|---|
| 03/24/2020 | 21 | CLERK'S NOTICE RE-SETTING INITIAL CASE MANAGEMENT CONFERENCE FOR MONDAY MARCH 30, 2020 AT 2:00PM BY DIAL IN NUMBER PROVIDED BY CHAMBERS. <br><br> For the 3/30/2020 at 2:00pm Initial Case Management Conference Counsel are to CALL THE PUBLIC APPEARANCE LINE -- 1-877-336-1839, Access Code: 9403112# -- prior to the start of the calendar and remain on the line until your case is called. <br><br> *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (fs, COURT STAFF) (Filed on 3/24/2020) (Entered: 03/24/2020) |
| 03/30/2020 | [22](#) | **Minute Entry for proceedings held before Judge Yvonne Gonzalez Rogers: Initial Case Management Conference held on 3/30/2020. Case referred to Private ADR for PRIVATE MEDIATION to be completed by 10/1/2020. Case Management Statement due by 11/9/2020. Close of Expert Discovery due by 12/11/2020. Close of Fact Discovery due by 10/16/2020. Dispositive Motion filed by 1/12/2021. Opening Reports due by 10/30/2020. Rebuttal Reports due by 11/13/2020. Joint Statement re pretrial preparation compliance hearing filed by 3/12/2021. Further Case Management Conference set for 11/16/2020 02:00 PM in Oakland, Courtroom 1, 4th Floor. Jury Selection set for 4/26/2021 08:00 AM in Oakland, Courtroom 1, 4th Floor before Judge Yvonne Gonzalez Rogers.**JURY SELECTION DATE WILL BE SET IN THE WEEK PRIOR TO THE TRIAL DATE.** Jury Trial set for 4/26/2021 08:00 AM (for counsel) Panel in at 8:30am in Oakland, Courtroom 1, 4th Floor before Judge Yvonne Gonzalez Rogers. Daubert/Dispositive Motion Hearing set for 2/16/2021 02:00 PM in Oakland, Courtroom 1, 4th Floor before Judge Yvonne Gonzalez Rogers. Joint Pretrial Conference Statement filed by 3/26/2021. Pretrial Conference set for Friday, 4/9/2021 09:00 AM in Oakland, Courtroom 1, 4th Floor before Judge Yvonne Gonzalez Rogers. Joint statement with name of mediator and the date it is set to be filed by 4/10/2020. Compliance hearing re name of mediator and date scheduled is set for 4/17/2020 09:01 AM before Judge Yvonne Gonzalez Rogers. Compliance hearing re pretrial preparation is set for 3/19/2021 09:01 AM in Oakland, Courtroom 1, 4th Floor before Judge Yvonne Gonzalez Rogers. Total Time in Court: 23 minutes. Court Reporter: Not Reported./Not recorded. (fs, COURT STAFF) (Date Filed: 3/30/2020) (Entered: 04/08/2020)** |
| 04/08/2020 | [23](#) | **CASE MANAGEMENT AND PRETRIAL ORDER. Signed by Judge Yvonne Gonzalez Rogers on 4/8/2020. (fs, COURT STAFF) (Filed on 4/8/2020) (Entered: 04/08/2020)** |
| 04/08/2020 | [24](#) | **AMENDED CASE MANAGEMENT AND PRETRIAL ORDER [amended to reflect on page 2 the correct year ofcompliance hearing date and Joint statement filing date to 2020.] Signed by Judge Yvonne Gonzalez Rogers on 4/8/2020. (fs, COURT STAFF) (Filed on 4/8/2020) (Entered: 04/16/2020)** |

| | | |
|---|---|---|
| 04/16/2020 | 25 | STATUS REPORT *RE MEDIATION* by Nevin Pavithran. (Lyon, Geoffrey) (Filed on 4/16/2020) (Entered: 04/16/2020) |
| 04/17/2020 | 26 | CLERK'S NOTICE VACATING THE FRIDAY, APRIL 17, 2020 AT 9:01 AM COMPLIANCE HEARING IN LIGHT OF THE FILING AT DKT. NO. 25.<br><br>*(This is a text-only entry generated by the court. There is no document associated with this entry.)* (fs, COURT STAFF) (Filed on 4/17/2020) (Entered: 04/17/2020) |
| 10/15/2020 | 27 | STIPULATION WITH PROPOSED ORDER *Modifying Amended Case Management and Pretrial Order to Continue Trial Date and Pretrial Deadlines and Extend Time for the Parties to Complete Discovery* filed by Endpoint Clinical, Inc. and Nevin Pavithran. (Attachments: # 1 Declaration of Saman M. Rejali ISO Joint Stipulation and Request for Entry of Order Modifying Amended Case Management and Pretrial Order to Continue Trial Date and Pretrial Deadlines and Extend Time for Discovery)(Jackson, Lucy) (Filed on 10/15/2020) Modified on 10/16/2020 (jjbS, COURT STAFF). (Entered: 10/15/2020) |
| 10/21/2020 | 28 | **ORDER [\*AS MODIFIED BY THE COURT\*] GRANTING JOINT STIPULATION TO MODIFY PRETRIAL DEADLINES AND CONTINUE TRIAL DATE by Judge Yvonne Gonzalez Rogers; granting 27 Stipulation. Case Management Statement due by 1/18/2021. Close of Expert Discovery due by 2/9/2021. Close of Fact Discovery due by 12/15/2020. Dispositive Motion filed by 2/11/2021. Opening Reports due by 12/29/2020. Rebuttal Reports due by 1/12/2021. Joint Statement re pretrial preparation due by 5/14/2021. Further Case Management Conference set for 1/25/2021 02:00 PM via Zoom Video Webinar Videoconference. Jury Selection set for 6/28/2021 08:30 AM in Oakland, Courtroom 1, 4th Floor before Judge Yvonne Gonzalez Rogers. [JURY SELECTION WILL BE HELD IN THE WEEK PRIOR TO THE JURY TRIAL DATE.] Jury Trial set for 6/28/2021 08:30 AM in Oakland, Courtroom 1, 4th Floor before Judge Yvonne Gonzalez Rogers. Joint Pretrial Conference Statement filed by 5/28/2021. Pretrial Conference set for 6/11/2021 09:00 AM in Oakland, Courtroom 1, 4th Floor before Judge Yvonne Gonzalez Rogers. Compliance hearing re pretrial preparation set for 5/21/2021 09:01 AM before Judge Yvonne Gonzalez Rogers. (fs, COURT STAFF) (Filed on 10/21/2020) Modified on 10/21/2020 (fs, COURT STAFF). (Entered: 10/21/2020)** |
| 12/11/2020 | 29 | STIPULATION WITH PROPOSED ORDER *Extending Time for the Parties to Complete Depositions* filed by Endpoint Clinical, Inc. and Nevin Pavithran. (Attachments: # 1 Declaration of Saman M. Rejali ISO Joint Stipulation and Request for Entry of Order Extending Time for the Parties to Complete Depositions)(Jackson, Lucy) (Filed on 12/11/2020) Modified on 12/14/2020 (jjbS, COURT STAFF). (Entered: 12/11/2020) |
| 12/15/2020 | 30 | **ORDER by Judge Yvonne Gonzalez Rogers granting 29 Stipulation and Request. (fs, COURT STAFF) (Filed on 12/15/2020) (Entered: 12/15/2020)** |
| 01/18/2021 | 31 | JOINT CASE MANAGEMENT STATEMENT filed by Nevin Pavithran and Endpoint Clinical, Inc.. (Lyon, Geoffrey) (Filed on 1/18/2021) Modified on 1/19/2021 (jmlS, COURT STAFF). (Entered: 01/18/2021) |
| 01/20/2021 | 32 | **ORDER DIRECTING FURTHER STATUS STATEMENT AND VACATING CASE MANAGEMENT CONFERENCE. Case Management Conference currently set for January 25, 2021, is VACATED. Joint Statement filed by 1/25/2021. Signed by Judge Yvonne Gonzalez Rogers on 1/20/2021. (fs, COURT STAFF) (Filed on 1/20/2021) (Entered: 01/20/2021)** |
| 01/25/2021 | 33 | STATUS REPORT *RE MEDIATION* by Nevin Pavithran. (Lyon, Geoffrey) (Filed on 1/25/2021) (Entered: 01/25/2021) |

| 01/25/2021 | [34](#) | Letter from Christopher J. Kondon *to Judge Gonzalez Rogers re Pre-Filing Conference Request*. (Jackson, Lucy) (Filed on 1/25/2021) (Entered: 01/25/2021) |
|---|---|---|
| 01/28/2021 | [35](#) | Letter from Geoffrey Lyon *to Judge Gonzales Rogers re Pre-Filing Conference Request*. (Lyon, Geoffrey) (Filed on 1/28/2021) (Entered: 01/28/2021) |
| 02/02/2021 | 36 | CLERKS NOTICE SETTING ZOOM HEARINGFOR PRE-FILING CONFERENCE RE SUMMARY JUDGMENT set for Wednesday, 2/3/2021 02:00 PM via Zoom Webinar Videoconference before Judge Yvonne Gonzalez Rogers. |
| | | This proceeding will be held via a Zoom webinar. |
| | | **Webinar Access:** All counsel, members of the public, and media may access the webinar information at https://www.cand.uscourts.gov/ygr |
| | | Please click the link below to join webinar s (public hearings). If you are a case participant, you will join as an attendee, then you will be brought into the proceeding by court staff. |
| | | https://cand-uscourts.zoomgov.com/j/1618764848?pwd=bW03Y2NvV0YrK2FQSkxoMXRxOWprQT09 |
| | | Webinar ID: 161 876 4848 Password: 715550 |
| | | Local telephone dial-in:US: +1 (669) 254-5252 or +1 (646) 828-7666 |
| | | **General Order 58.** Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited. |
| | | **Zoom Guidance and Setup:** https://www.cand.uscourts.gov/zoom/. |
| | | Pre-filing Conference re Summary Judgment is set for Wednesday, 2/3/2021 02:00 PM via Zoom Webinar Videoconference before Judge Yvonne Gonzalez Rogers. |
| | | *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (fs, COURT STAFF) (Filed on 2/2/2021) (Entered: 02/02/2021) |
| 02/03/2021 | [37](#) | **Minute Entry for proceedings held before Judge Yvonne Gonzalez Rogers: Pre-filing Conference re Summary Judgment held on 2/3/2021 via Zoom Webinar.Total Time in Court: 41 minutes. Court Reporter: Pam Hebel. (fs, COURT STAFF) (Date Filed: 2/3/2021) (Entered: 02/04/2021)** |
| 02/04/2021 | [38](#) | **ORDER SETTING COMPLIANCE RE: CASE STATUS AND CONTINUING DEADLINE FOR DISPOSITIVE MOTION FILING. Dispositive Motions due by 4/2/2021. Joint Statement due by 3/26/2021. Compliance deadline is set for 4/2/2021 09:01 AM. Signed by Judge Yvonne Gonzalez Rogers on 2/4/2021. (fs, COURT STAFF) (Filed on 2/4/2021) (Entered: 02/04/2021)** |

| 02/10/2021 | 39 | STIPULATION WITH PROPOSED ORDER *Extending Time for the Parties to Complete Expert Depositions* filed by Endpoint Clinical, Inc. and Nevin Pavithran. (Jackson, Lucy) (Filed on 2/10/2021) Modified on 2/10/2021 (jmlS, COURT STAFF). (Entered: 02/10/2021) |
|---|---|---|
| 02/11/2021 | 40 | **ORDER by Judge Yvonne Gonzalez Rogers granting 39 Stipulation Extending Time. (fs, COURT STAFF) (Filed on 2/11/2021) (Entered: 02/12/2021)** |
| 03/02/2021 | 41 | NOTICE of Change of Address by Geoffrey Cleveland Lyon (Lyon, Geoffrey) (Filed on 3/2/2021) (Entered: 03/02/2021) |
| 03/02/2021 | | Electronic filing error. Document filed in wrong case. [err401] The document attached is for the Central District of California, not the Northern District. Additionally the case n umber on the form is not a case in the Norther District of California. This filing will not be processed by the clerks office. Please re-file in its entirety. Re: 41 Notice of Change of Address filed by Nevin Pavithran (jmlS, COURT STAFF) (Filed on 3/2/2021) (Entered: 03/03/2021) |
| 03/03/2021 | 42 | NOTICE of Change of Address by Geoffrey Cleveland Lyon (Lyon, Geoffrey) (Filed on 3/3/2021) (Entered: 03/03/2021) |
| 03/31/2021 | 43 | Joint Discovery Letter Brief *No. 1* filed by Nevin Pavithran and Endpoint Clinical, Inc.. (Lyon, Geoffrey) (Filed on 3/31/2021) Modified on 4/1/2021 (jmlS, COURT STAFF). (Entered: 03/31/2021) |
| 04/01/2021 | 44 | **ORDER ON JOINT DISCOVERY LETTER BRIEF; VACATING TRIAL DATE, CONTINUING DEADLINE FOR FILING DISPOSITIVE MOTIONS, SETTING SCHEDULING CONFERENCE. Dispositive Motion due by 5/4/2021. The 6/28/2021 Trial date is VACATED. Trial Scheduling Conference set for 6/8/2021 02:00 PM via Zoom Webinar Videoconference before Judge Yvonne Gonzalez Rogers. Signed by Judge Yvonne Gonzalez Rogers on 4/1/2021. (fs, COURT STAFF) (Filed on 4/1/2021) Modified on 6/2/2021 (fs, COURT STAFF). (Entered: 04/01/2021)** |
| 04/01/2021 | 45 | CLERK'S NOTICE VACATING THE FRIDAY, APRIL 2, 2021 AT 9:01AM COMPLIANCE DEADLINE.<br><br>*(This is a text-only entry generated by the court. There is no document associated with this entry.)* (fs, COURT STAFF) (Filed on 4/1/2021) (Entered: 04/01/2021) |
| 04/30/2021 | 46 | NOTICE of Change of Address by Geoffrey Cleveland Lyon (Lyon, Geoffrey) (Filed on 4/30/2021) (Entered: 04/30/2021) |
| 05/04/2021 | 47 | MOTION for Summary Judgment *, or in the alternative, Partial Summary Judgment* filed by Endpoint Clinical, Inc.. Motion Hearing set for 6/22/2021 02:00 PM in Oakland, Courtroom 1, 4th Floor before Judge Yvonne Gonzalez Rogers. Responses due by 5/18/2021. Replies due by 5/25/2021. (Attachments: # 1 Separate Statement, # 2 Kondon Declaration, # 3 Kadari Declaration, # 4 Lind Declaration, # 5 Peric Declaration, # 6 Ranz Declaration, # 7 Sawyer Declaration, # 8 Proposed Order)(Jackson, Lucy) (Filed on 5/4/2021) (Entered: 05/04/2021) |
| 05/18/2021 | 48 | OPPOSITION/RESPONSE (re 47 MOTION for Summary Judgment *, or in the alternative, Partial Summary Judgment* ) *SEPARATE STATEMENT* filed byNevin Pavithran. (Attachments: # 1 Appendix)(Lyon, Geoffrey) (Filed on 5/18/2021) (Entered: 05/18/2021) |
| 05/18/2021 | 49 | OPPOSITION/RESPONSE (re 47 MOTION for Summary Judgment *, or in the alternative, Partial Summary Judgment* ) filed byNevin Pavithran. (Lyon, Geoffrey) (Filed on 5/18/2021) (Entered: 05/18/2021) |

| 05/25/2021 | [50](#) | REPLY (re [47](#) MOTION for Summary Judgment *, or in the alternative, Partial Summary Judgment* ) filed byEndpoint Clinical, Inc.. (Attachments: # [1](#) Declaration of Christopher J. Kondon)(Jackson, Lucy) (Filed on 5/25/2021) (Entered: 05/25/2021) |
|---|---|---|
| 06/07/2021 | 51 | CLERK'S NOTICE VACATING THE TUESDAY 6/8/2021 AT 2:00PM TRIAL SCHEDULING CONFERENCE.<br><br>*(This is a text-only entry generated by the court. There is no document associated with this entry.)* (fs, COURT STAFF) (Filed on 6/7/2021) (Entered: 06/07/2021) |
| 06/17/2021 | 52 | CLERK'S NOTICE Continuing Motion for Summary Judgment Hearing [47](#) to WEDNESDAY, 6/23/2021 AT 11:00AM VIA ZOOM PLATFORM.<br><br>CLERKS NOTICE SETTING ZOOM HEARING for the Motion for Summary Judgment Hearing set for 6/23/2021 11:00 AM via Zoom Webinar Videoconference before Judge Yvonne Gonzalez Rogers.<br><br>This proceeding will be held via a Zoom webinar.<br><br>*(This is a text-only entry generated by the court. There is no document associated with this entry.)*,<br><br>**Webinar Access:** All counsel, members of the public, and media may access the webinar information at https://www.cand.uscourts.gov/ygr<br><br><br>Please click the link below to jo in webinar (public hearings). If you are a case participant, you will join as an attendee, then you will be brought into the proceeding by court staff.<br><br>https://cand-uscourts.zoomgov.com/j/1618764848?pwd=bW03Y2NvV0YrK2FQSkxoMXRxOWprQT09<br><br>Webinar ID: 161 876 4848<br>Password: 715550<br><br>Local telephone dial-in:US: +1 (669) 254-5252 or +1 (646) 828-7666<br><br>**General Order 58.** Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited.<br><br>**Zoom Guidance and Setup:** https://www.cand.uscourts.gov/zoom/.<br><br>Motion Hearing [47](#) set for WEDNESDAY, 6/23/2021 11:00 AM via Zoom Webinar Videoconference before Judge Yvonne Gonzalez Rogers. (Related documents(s) [47](#) )<br><br>(fs, COURT STAFF) (Filed on 6/17/2021) (Entered: 06/17/2021) |
| 06/23/2021 | [53](#) | **Minute Entry for proceedings held before Judge Yvonne Gonzalez Rogers: Motion Hearing held via Zoom Webinar Videoconference on 6/23/2021 re [47](#) MOTION for Summary Judgment or in the alternative, Partial Summary Judgment filed by** |

| | | |
|---|---|---|
| | | Endpoint Clinical, Inc. Total Time in Court: 39 minutes. Court Reporter: Raynee Mercado. (fs, COURT STAFF) (Date Filed: 6/23/2021) (Entered: 07/02/2021) |
| 07/09/2021 | [54](#) | **ORDER GRANTING IN PART AND DENYING IN PART MOTION FOR SUMMARY JUDGMENT; SETTING SCHEDULING CONFERENCE by Judge Yvonne Gonzalez Rogers; granting in part and denying in part [47](#) Motion for Summary Judgment. Updated Joint Case Management Statement due by 7/21/2021. Case Scheduling Conference specially set for Wednesday, 7/28/2021 01:00 PM via Zoom Webinar Videoconference before Judge Yvonne Gonzalez Rogers.**<br><br>**Zoom link information will be posted on the docket in advance of the hearing. Zoom link information is also on the Judge's page on the court website www.cand.uscourts.gov/judges/gonzalez-rogers-yvonne-ygr/**<br><br>**(fs, COURT STAFF) (Filed on 7/9/2021) (Entered: 07/09/2021)** |
| 07/26/2021 | [55](#) | CASE MANAGEMENT STATEMENT filed by Nevin Pavithran. (Lyon, Geoffrey) (Filed on 7/26/2021) (Entered: 07/26/2021) |
| 07/28/2021 | 56 | CLERKS NOTICE SETTING ZOOM HEARING. Scheduling Conference set for WEDNESDAY, 7/28/2021 01:00 PM VIA ZOOM WEBINAR Videoconference before Judge Yvonne Gonzalez Rogers.<br><br>This proceeding will be held via a Zoom webinar.<br><br>**Webinar Access:** All counsel, members of the public, and media may access the webinar information at https://www.cand.uscourts.gov/ygr<br><br>Please click the link below to join webi nar (public hearings). If you are a case participant, you will join as an attendee, then you will be brought into the proceeding by court staff.<br><br>https://cand-uscourts.zoomgov.com/j/1618764848?pwd=bW03Y2NvV0YrK2FQSkxoMXRxOWprQT09<br><br>Webinar ID: 161 876 4848<br>Password: 715550<br><br>Local telephone dial-in:US: +1 (669) 254-5252 or +1 (646) 828-7666<br><br>**General Order 58.** Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited.<br><br>**Zoom Guidance and Setup:** https://www.cand.uscourts.gov/zoom/.<br><br>Scheduling Conference set for 7/28/2021 01:00 PM VIA ZOOM WEBINAR Videoconference before Judge Yvonne Gonzalez Rogers. (Related documents(s) [54](#) ) |

| | | |
|---|---|---|
| | | *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (fs, COURT STAFF) (Filed on 7/28/2021) (Entered: 07/28/2021) |
| 07/28/2021 | 57 | **Minute Entry for proceedings held before Judge Yvonne Gonzalez Rogers: Scheduling Conference to set dates held on 7/28/2021. Joint Statement re pretrial compliance due by 1/14/2022. Jury Selection set for 3/7/2022 08:30 AM in Oakland, Courtroom 1, 4th Floor before Judge Yvonne Gonzalez Rogers. [JURY SELECTION WILL BE HELD IN THE WEEK PRIOR TO THE JURY TRIAL.] Jury Trial set for 3/7/2022 08:00 AM in Oakland, Courtroom 1, 4th Floor before Judge Yvonne Gonzalez Rogers. Joint Pretrial Conference Statement filed by 1/28/2022. Pretrial Conference set for 2/11/2022 09:00 AM in Oakland, Courtroom 1, 4th Floor before Judge Yvonne Gonzalez Rogers. Compliance Deadline set for 1/21/2022 09:01 AM in Oakland, Chambers before Judge Yvonne Gonzalez Rogers. Total Time in Court: 08 minutes. Court Reporter: Diane Skillman. (fs, COURT STAFF) (Date Filed: 7/28/2021) (Entered: 07/30/2021)** |
| 07/28/2021 | 58 | **CASE MANAGMENT AND PRETRIAL ORDER. Signed by Judge Yvonne Gonzalez Rogers on 7/28/2021. (fs, COURT STAFF) (Filed on 7/28/2021) (Entered: 08/02/2021)** |
| 01/20/2022 | 59 | NOTICE of Appearance by Trevor Jordan Wynn (Wynn, Trevor) (Filed on 1/20/2022) (Entered: 01/20/2022) |
| 01/21/2022 | 60 | **ORDER TO SHOW CAUSE RE: MONETARY SANCTIONS FOR FAILURE TO RESPOND TO COMPLIANCE DEADLINE; VACATING COMPLIANCE DEADLINE. Order to Show Cause Hearing set for 1/28/2022 09:01 AM. Show Cause Response due by 1/25/2022. Signed by Judge Yvonne Gonzalez Rogers on 1/21/2022. (amg, COURT STAFF) (Filed on 1/21/2022) (Entered: 01/21/2022)** |
| 01/25/2022 | 61 | JOINT RESPONSE TO ORDER TO SHOW CAUSE by Endpoint Clinical, Inc., Nevin Pavithran. (Wynn, Trevor) (Filed on 1/25/2022) Modified on 1/26/2022 (cjl, COURT STAFF). (Entered: 01/25/2022) |
| 01/25/2022 | 62 | STIPULATION WITH PROPOSED ORDER to Continue Trial Date, Final Status Conference, and All Trial-Related Dates filed by Endpoint Clinical, Inc., Nevin Pavithran. (Wynn, Trevor) (Filed on 1/25/2022) Modified on 1/26/2022 (cjl, COURT STAFF). (Entered: 01/25/2022) |
| 01/27/2022 | 63 | CLERKS NOTICE VACATING ORDER TO SHOW CAUSE HEARING AND SETTING ZOOM STATUS CONFERENCE HEARING. Notice is hereby given that the Order to Show Cause hearing previously set for 1/28/2022 is vacated. A Status Conference is set for 2/1/2022 01:00 PM in Oakland, - Videoconference Only before Judge Yvonne Gonzalez Rogers. This proceeding will be held via a Zoom webinar.<br><br>**Webinar Access:** All counsel, members of the public, and media may access the webinar information at https://www.cand.uscourts.gov/ygr<br><br>**General Order 58.** Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebr oadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited.<br><br>**Zoom Guidance and Setup:** https://www.cand.uscourts.gov/z oom/.<br><br>Status Conference set for 2/1/2022 01:00 PM in Oakland, - Videoconference Only before Judge Yvonne Gonzalez Rogers. *(This is a text-only entry generated by the court. There is* |

| | | *no document associated with this entry.)* (amg, COURT STAFF) (Filed on 1/27/2022) (Entered: 01/27/2022) |
|---|---|---|
| 02/01/2022 | 64 | **Minute Entry for proceedings held before Judge Yvonne Gonzalez Rogers: Status Conference held on 2/1/2022. Exhibits, Audio/Video, and Witness Lists due by 3/1/2022. Exchange of Motions in Liminie due by 3/15/2022. Motions due by 3/29/2022. Responses due by 4/5/2022. Pretrial Conference set for 5/13/2022 09:00 AM in Oakland, Courtroom 1, 4th Floor before Judge Yvonne Gonzalez Rogers. Jury Selection set for 6/13/2022 08:30 AM in Oakland, Courtroom 1, 4th Floor before Judge Yvonne Gonzalez Rogers. [JURY SELECTION WILL BE HELD IN THE WEEK PRIOR TO THE JURY TRIAL.] Jury Trial set to begin 6/13/2022 08:00 AM in Oakland, Courtroom 1, 4th Floor before Judge Yvonne Gonzalez Rogers. Total Time in Court: 5 minutes. Court Reporter: Pamela Hebel. (amg, COURT STAFF) (Date Filed: 2/1/2022) (Entered: 02/01/2022)** |
| 02/01/2022 | 65 | **CASE MANAGEMENT AND PRETRIAL ORDER. Signed by Judge Yvonne Gonzalez Rogers on 2/1/2022. (amg, COURT STAFF) (Filed on 2/1/2022) (Entered: 02/01/2022)** |
| 03/08/2022 | 66 | PLAINTIFFS NOTICE AND MOTION TO PERMIT LATE DESIGNATION OF EXPERT PSYCHOLOGIST filed by Nevin Pavithran. (Attachments: # 1 Proposed Order) (Lyon, Geoffrey) (Filed on 3/8/2022) Modified on 3/9/2022 (cjl, COURT STAFF). (Entered: 03/08/2022) |
| 03/22/2022 | 67 | OPPOSITION/RESPONSE (re 66 PLAINTIFFS NOTICE AND MOTION TO PERMIT LATE DESIGNATION OF EXPERT PSYCHOLOGIST ) filed byEndpoint Clinical, Inc.. (Attachments: # 1 Declaration)(Wynn, Trevor) (Filed on 3/22/2022) (Entered: 03/22/2022) |
| 03/29/2022 | 68 | MOTION in Limine *No. 1* filed by Endpoint Clinical, Inc.. Motion Hearing set for 5/13/2022 09:00 AM in Oakland, Courtroom 1, 4th Floor before Judge Yvonne Gonzalez Rogers. Responses due by 4/5/2022. (Attachments: # 1 Declaration, # 2 Proposed Order) (Wynn, Trevor) (Filed on 3/29/2022) (Entered: 03/29/2022) |
| 03/29/2022 | 69 | REPLY (re 66 PLAINTIFFS NOTICE AND MOTION TO PERMIT LATE DESIGNATION OF EXPERT PSYCHOLOGIST ) filed byNevin Pavithran. (Lyon, Geoffrey) (Filed on 3/29/2022) (Entered: 03/29/2022) |
| 04/05/2022 | 70 | OPPOSITION/RESPONSE (re 68 MOTION in Limine *No. 1* ) *re Plaintiff's Late Designation of Expert Psychologist* filed byNevin Pavithran. (Lyon, Geoffrey) (Filed on 4/5/2022) (Entered: 04/05/2022) |
| 04/07/2022 | 71 | **ORDER by Judge Yvonne Gonzalez Rogers Denying 66 PLAINTIFF'S MOTION TO PERMIT LATE DESIGNATION OF PSYCHOLOGIST.(amg, COURT STAFF) (Filed on 4/7/2022) (Entered: 04/07/2022)** |
| 04/08/2022 | 72 | JOINT COMPLIANCE STATEMENT filed by Nevin Pavithran, Enpoint Clinical, Inc. (Lyon, Geoffrey) (Filed on 4/8/2022) Modified on 4/11/2022 (cjl, COURT STAFF). (Entered: 04/08/2022) |
| 04/14/2022 | 73 | **ORDER by Judge Yvonne Gonzalez Rogers Denying 68 DEFENDANT'S MOTION IN LIMINE NO. 1 AS MOOT; ORDER VACATING COMPLIANCE DEADLINE. (amg, COURT STAFF) (Filed on 4/14/2022) (Entered: 04/14/2022)** |
| 04/22/2022 | 74 | Joint Pretrial Conference Statement by Endpoint Clinical, Inc. and Plaintiff Nevin Pavithran. (Wynn, Trevor) (Filed on 4/22/2022) Modified on 4/25/2022 (kkp, COURT STAFF). (Entered: 04/22/2022) |

| 05/03/2022 | 75 | NOTICE of Appearance by Brian Gabriel Mendoza Huey (Huey, Brian Gabriel) (Filed on 5/3/2022) (Entered: 05/03/2022) |
|---|---|---|
| 05/04/2022 | | Electronic filing error. Attorney Gabriel M. Huey must update ECF profile with current contact information. [err102] Re: 75 Notice of Appearance filed by Endpoint Clinical, Inc. (cjl, COURT STAFF) (Filed on 5/4/2022) (Entered: 05/04/2022) |
| 05/06/2022 | 76 | NOTICE of Appearance by Brian Gabriel Mendoza Huey (Huey, Brian Gabriel) (Filed on 5/6/2022) (Entered: 05/06/2022) |
| 05/06/2022 | 77 | Joint Witness List by Endpoint Clinical, Inc., Nevin Pavithran. (Wynn, Trevor) (Filed on 5/6/2022) Modified on 5/9/2022 (cjl, COURT STAFF). (Entered: 05/06/2022) |
| 05/06/2022 | 78 | Joint Statement of the Case by Endpoint Clinical, Inc. (Wynn, Trevor) (Filed on 5/6/2022) Modified on 5/9/2022 (cjl, COURT STAFF). (Entered: 05/06/2022) |
| 05/06/2022 | 79 | Joint Exhibit List by Endpoint Clinical, Inc., Nevin Pavithran (Wynn, Trevor) (Filed on 5/6/2022) Modified on 5/9/2022 (cjl, COURT STAFF). (Entered: 05/06/2022) |
| 05/06/2022 | 80 | Proposed Voir Dire by Endpoint Clinical, Inc. . (Wynn, Trevor) (Filed on 5/6/2022) (Entered: 05/06/2022) |
| 05/06/2022 | 81 | Joint Proposed Form of Verdict by Endpoint Clinical, Inc., Nevin Pavithran. (Wynn, Trevor) (Filed on 5/6/2022) Modified on 5/9/2022 (cjl, COURT STAFF). (Entered: 05/06/2022) |
| 05/06/2022 | 82 | Joint Proposed Jury Instructions by Endpoint Clinical, Inc., Nevin Pavithran. (Wynn, Trevor) (Filed on 5/6/2022) Modified on 5/9/2022 (cjl, COURT STAFF). (Entered: 05/06/2022) |
| 05/06/2022 | 83 | Proposed Voir Dire by Nevin Pavithran . (Lyon, Geoffrey) (Filed on 5/6/2022) (Entered: 05/06/2022) |
| 05/09/2022 | 84 | STIPULATION WITH PROPOSED ORDER for Plaintiff's Counsel to Appear Remotely at Pretrial Conference filed by Nevin Pavithran, Endpoint Clinical, Inc. (Attachments: # 1 Proposed Order)(Lyon, Geoffrey) (Filed on 5/9/2022) Modified on 5/10/2022 (cjl, COURT STAFF). (Entered: 05/09/2022) |
| 05/09/2022 | 85 | **Order Denying 84 Stipulation and continuing trial conference to Monday, May 23, 2022 at 2:00 p.m. in person in Courtroom One of the U.S. Courthouse in Oakland, California. It is not clear how plaintiff's counsel can both be in trial and in conference, even if remote. Parties are advised that while evidence will begin on Monday, June 13, 2022, jury selection shall occur the prior Wednesday, June 8, 2022 at 8:00 a.m. Entered by Judge Yvonne Gonzalez Rogers.** *(This is a text-only entry generated by the court. There is no document associated with this entry.)* **(Entered: 05/09/2022)** |
| 05/10/2022 | | Set Hearings: Pretrial Conference set for 5/23/2022 02:00 PM in Oakland, Courtroom 1, 4th Floor before Judge Yvonne Gonzalez Rogers. Jury Selection set for 6/8/2022 08:00 AM in Oakland, Courtroom 1, 4th Floor before Judge Yvonne Gonzalez Rogers. (amg, COURT STAFF) (Filed on 5/10/2022) (Entered: 05/10/2022) |
| 05/12/2022 | 86 | JOINT STIPULATION AND REQUEST FOR A NEW TRIAL DATE AND PRETRIAL CONFERENCE DATE filed by Endpoint Clinical, Inc., Nevin Pavithran. (Attachments: # 1 Declaration, # 2 Proposed Order)(Rejali, Saman) (Filed on 5/12/2022) Modified on 5/13/2022 (cjl, COURT STAFF). (Entered: 05/12/2022) |
| 05/13/2022 | 87 | **ORDER CONTINUING TRIAL DEADLINES; SETTING COMPLIANCE DEADLINE. Joint Statement due by 5/27/2022. Compliance Deadline set for** |

|  |  | **6/3/2022 09:01 AM in Oakland, Chambers before Judge Yvonne Gonzalez Rogers. Pretrial Conference set for 9/16/2022 09:00 AM in Oakland, Courtroom 1, 4th Floor before Judge Yvonne Gonzalez Rogers. Jury Selection set for 10/3/2022 08:00 AM in Oakland, Courtroom 1, 4th Floor before Judge Yvonne Gonzalez Rogers. Jury Trial set to begin on 10/3/2022 08:00 AM in Oakland, Courtroom 1, 4th Floor before Judge Yvonne Gonzalez Rogers. Signed by Judge Yvonne Gonzalez Rogers on 5/13/2022. (amg, COURT STAFF) (Filed on 5/13/2022) (Entered: 05/13/2022)** |
| --- | --- | --- |
| 05/25/2022 | 88 | JOINT CASE MANAGEMENT STATEMENT Re: Settlement Conference filed by Endpoint Clinical, Inc. and Nevin Pavithran. (Huey, Brian Gabriel) (Filed on 5/25/2022) Modified on 5/26/2022 (kkp, COURT STAFF). (Entered: 05/25/2022) |
| 05/27/2022 | 89 | **ORDER OF REFERENCE TO MAGISTRATE JUDGE FOR SETTLEMENT CONFERENCE. Signed by Judge Yvonne Gonzalez Rogers on 5/27/2022. (amg, COURT STAFF) (Filed on 5/27/2022) (Entered: 05/27/2022)** |
| 05/27/2022 | 90 | CLERK'S NOTICE VACATING COMPLIANCE DEADLINE. Notice is hereby given that the compliance deadline previously set for 6/3/2022 is vacated. *(This is a text-only entry generated by the court. There is no document associated with this entry.)*(amg, COURT STAFF) (Filed on 5/27/2022) (Entered: 05/27/2022) |
| 05/31/2022 |  | CASE REFERRED to Magistrate Judge Sallie Kim for Settlement (mkl, COURT STAFF) (Filed on 5/31/2022) (Entered: 05/31/2022) |
| 06/01/2022 | 91 | **NOTICE OF VIDEO SCHEDULING CONFERENCE FOR SETTLEMENT CONFERENCE. (The attached notice contains Zoom meeting information counsel will need to participate.) Scheduling Conference set for 6/8/2022 09:00 AM in San Francisco - Videoconference Only before Magistrate Judge Sallie Kim. Signed by Magistrate Judge Sallie Kim on 6/1/2022. (mkl, COURT STAFF) (Filed on 6/1/2022) (Entered: 06/01/2022)** |
| 06/08/2022 | 92 | **Minute Entry for proceedings held by Zoom before Magistrate Judge Sallie Kim: Scheduling Conference held on 6/8/2022. Settlement conference set for 7/13/2022 at 9:30 AM by video. The Court will issue a settlement conference order.**<br><br>**Total Time in Court: 5 minutes.**<br>**Not reported.**<br>**Attorney for Plaintiff: Geoffrey Lyon.**<br>**Attorneys for Defendant: Daman Rejali; Christopher Kondon.**<br><br>***(This is a text-only entry generated by the court. There is no document associated with this entry.)* (mkl, COURT STAFF) (Date Filed: 6/8/2022) (Entered: 06/08/2022)** |
| 06/08/2022 | 93 | **NOTICE OF SETTLEMENT CONFERENCE AND SETTLEMENT CONFERENCE ORDER. Signed by Judge Sallie Kim on 6/8/2022.**<br><br>**Settlement Conference set for 7/13/2022 09:30 AM in San Francisco - Videoconference Only. This proceeding will be held via Zoom meeting.**<br><br>**Meeting Access: Counsel and their clients may access the meeting information at https://www.cand.uscourts.gov/sk. Do NOT join the Zoom webinar (for public hearings). Go to the section labeled: Joining Non-Public Hearings (Settlement Conferences, etc.) below the public webinar information and click on the box to the left to expand text and obtain information for the non-public Zoom meeting. (Zoom Meeting ID: 161 399 7742 Passcode: 530648) Parties will be placed in a waiting room and admitted once the settlement conference begins.** |

| | | Court Appearances: Advanced notice is required of counsel or parties who will be attending the settlement conference. A joint list of names including client representatives and titles must be sent to the CRD at SKCRD@cand.uscourts.gov no later than 7/11/2022 at 12:00 PM.<br><br>General Order 58. Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited.<br><br>Zoom Guidance and Setup: **https://www.cand.uscourts.gov/zoom/** .<br>(mkl, COURT STAFF) (Filed on 6/8/2022) (Entered: 06/08/2022) |
|---|---|---|
| 07/13/2022 | 94 | **Minute Entry for proceedings held by Zoom before Magistrate Judge Sallie Kim: Settlement Conference held on 7/13/2022. Case did not settle. Parties were given a Mediator's proposal and must contact the Court by email (SKSettlement@cand.uscourts.gov) with their responses no later than tomorrow 7/14/2022 at 12:00 PM.**<br><br>**Total Time in Court: 2 hours, 50 minutes.**<br>**Not reported.**<br>**Attorney for Plaintiff: Geoffrey Lyon.**<br>**Client Representative: Nevin Pavithran.**<br>**Defendant Attorney: Christopher Kondon, Saman Rejali, Walker Coleman, and Gabriel Huey. Client Representative: Drew Chakeres.**<br><br>***(This is a text-only entry generated by the court. There is no document associated with this entry.)*** (mkl, COURT STAFF) (Date Filed: 7/13/2022) (Entered: 07/13/2022) |
| 09/15/2022 | 95 | CLERK'S NOTICE SETTING SETTLEMENT CONFERENCE:<br><br>Settlement Conference set for 9/29/2022 08:00 AM in San Francisco - Videoconference Only before Magistrate Judge Sallie Kim. This proceeding will be held via Zoom meeting.<br><br>**Meeting Access:** Counsel and their clients may access the meeting information at https://www.cand.uscourts.gov/sk. Do NOT join the Zoom webinar for Public Hearings. Go to the section labeled: Non-Public Hearings [Settlement Conferences] to obtain the information for the non-public Zoom meeting. (Zoom Meeting ID: 161 399 7742 Passcode: 530648) Parties will be placed in a waiting room and admitted once the settlement conference begins.<br><br>**General Order 58.** Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited.<br><br>**Zoom Guidance and Setup:** https://www.cand.uscourts.gov/zoom/.<br><br>*(This is a text-only entry generated by the court. There is no document associated with this entry.)* (mkl, COURT STAFF) (Filed on 9 /15/2022) (Entered: 09/15/2022) |
| 09/16/2022 | 96 | **Minute Entry for proceedings held before Judge Yvonne Gonzalez Rogers: Pretrial Conference held on 9/16/2022.Total Time in Court: 1:34. Court Reporter: Raynee Mercado. (amg, COURT STAFF) (Date Filed: 9/16/2022) (Entered: 09/16/2022)** |

| 09/16/2022 | 97 | **PRETRIAL ORDER NO. 1 RE: PRETRIAL CONFERENCE. Signed by Judge Yvonne Gonzalez Rogers on 9/16/2022. (amg, COURT STAFF) (Filed on 9/16/2022) (Entered: 09/16/2022)** |
|---|---|---|
| 09/20/2022 | 98 | TRANSCRIPT ORDER for proceedings held on 9/16/2022 before Judge Yvonne Gonzalez Rogers by Endpoint Clinical, Inc., for Court Reporter Raynee Mercado. (Wynn, Trevor) (Filed on 9/20/2022) (Entered: 09/20/2022) |
| 09/20/2022 | 99 | TRANSCRIPT ORDER for Future Trial with Daily Transcripts by Endpoint Clinical, Inc.. (Wynn, Trevor) (Filed on 9/20/2022) (Entered: 09/20/2022) |
| 09/26/2022 | 100 | TRIAL BRIEF by Nevin Pavithran. (Lyon, Geoffrey) (Filed on 9/26/2022) (Entered: 09/26/2022) |
| 09/28/2022 | 101 | CLERK'S NOTICE CHANGING TIME OF SETTLEMENT CONFERENCE: <br><br> The Settlement Conference set for 9/29/2022 will now begin at **08:30 AM** in San Francisco before Magistrate Judge Sallie Kim. The Zoom meeting information remains the same as contained in docket no. 95 . <br><br> *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (mkl, COURT STAFF) (Filed on 9/28/2022) (Entered: 09/28/2022) |
| 09/29/2022 | 102 | **Minute Entry for proceedings held by Zoom before Magistrate Judge Sallie Kim: Settlement Conference held on 9/29/2022. Case settled. Terms of the settlement were placed on the record. The parties may obtain a copy of the audio recording and/or transcript without a Court order.** <br><br> **Digital Recording Time: 9:43-9:46 - SEALED.** <br> **Attorney for Plaintiff: Geoffrey Lyon.** <br> **Client Representative: Nevin Pavithran.** <br> **Defendant Attorney: Christopher Kondon, Saman Rejali, and Gabriel Huey.** <br> **Client Representative: Drew Chakeres.** <br><br> ***(This is a text-only entry generated by the court. There is no document associated with this entry.)* (mkl, COURT STAFF) (Date Filed: 9/29/2022) (Entered: 09/29/2022)** |
| 09/29/2022 | 103 | **CONDITIONAL ORDER OF DISMISSAL. Signed by Judge Yvonne Gonzalez Rogers on 9/29/2022. (amg, COURT STAFF) (Filed on 9/29/2022) (Entered: 09/29/2022)** |
| 09/30/2022 | 104 | Transcript of Proceedings held on September 16, 2022, before Judge Yvonne Gonzalez Rogers. Court Reporter Raynee H. Mercado, CSR, telephone number 510-565-7228, cacsr8258@gmail.com. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 98 Transcript Order ) Release of Transcript Restriction set for 12/28/2022. (Related document(s) 98 ) (Mercado, Raynee) (Filed on 9/30/2022) (Entered: 09/30/2022) |

---

| **PACER Service Center** |
|---|
| **Transaction Receipt** |
| 02/04/2024 23:48:52 |

| **PACER Login:** | reshamkamath2021 | **Client Code:** | |
| **Description:** | Docket Report | **Search Criteria:** | 4:19-cv-08131-YGR |
| **Billable Pages:** | 12 | **Cost:** | 1.20 |

ADRMOP,CLOSED

# U.S. District Court
## California Northern District (Oakland)
## CIVIL DOCKET FOR CASE #: 4:13-cv-01625-YGR

Patel v. U.S. Bank, N.A. et al                  Date Filed: 04/10/2013
Assigned to: Hon. Yvonne Gonzalez Rogers        Date Terminated: 11/05/2013
Cause: 18:1962 Racketeering (RICO) Act          Jury Demand: Plaintiff
                                                Nature of Suit: 220 Real Property:
                                                Foreclosure
                                                Jurisdiction: Diversity

**Plaintiff**

**Chetann Patel**                represented by   **Megan Ann Dailey**
                                                  Law Office of Megan Dailey
                                                  805 Maine Avenue
                                                  Richmond, CA 94804
                                                  (415) 794-4479
                                                  Fax: (510) 323-8112
                                                  Email: Daileylaw2021@gmail.com
                                                  *LEAD ATTORNEY*
                                                  *ATTORNEY TO BE NOTICED*

                                                  **Megan Ann Dailey**
                                                  (See above for address)
                                                  *ATTORNEY TO BE NOTICED*

                                                  **Michael James Yesk**
                                                  Yesk Law
                                                  51 Pomo Ct.
                                                  Bay Point, CA 94565-6727
                                                  925-849-5525
                                                  Fax: 925-887-6642
                                                  Email: yesklaw@gmail.com
                                                  *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Harshika Patel**               represented by   **Megan Ann Dailey**
                                                  (See above for address)
                                                  *LEAD ATTORNEY*
                                                  *ATTORNEY TO BE NOTICED*

                                                  **Megan Ann Dailey**
                                                  (See above for address)
                                                  *ATTORNEY TO BE NOTICED*

                                                  **Michael James Yesk**
                                                  (See above for address)
                                                  *ATTORNEY TO BE NOTICED*

V.

**Defendant**

**U.S. Bank, N.A.**                          represented by  **Alisa Alexandra Givental**
*As Trustee for Citigroup Mortgage Loan*                    Severson & Werson, A Professional
*Trust, Inc.*                                               Corporation
                                                            One Embarcadero Center, Suite 2600
                                                            San Francisco, CA 94111
                                                            (415) 398-3344
                                                            Fax: (415) 956-0439
                                                            Email: aag@severson.com
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Defendant**

**Asset-Backed Pass-Through Certificates,**  represented by  **Alisa Alexandra Givental**
**Series 2006-HE1**                                         (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Defendant**

**Wells Fargo Bank, N.A.**                   represented by  **Alisa Alexandra Givental**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Defendant**

**Quality Loan Service Corporation**         represented by  **Stephanie McKnight Magee**
                                                            Attorney at Law
                                                            2579 SW 87th Drive
                                                            Gainesville, FL 32608
                                                            352-246-5320
                                                            Email: stephanie@vikingcompanies.org
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Defendant**

**Mortgage Electronic Registration**         represented by  **Alisa Alexandra Givental**
**Systems, Inc**                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 04/10/2013 | 1 | COMPLAINT FOR BREACH OF EXPRESS AGREEMENT; BREACH OF IMPLIED AGREEMENT; SLANDER OF TITLE; WRONGFUL FORECLOSURE; VIOLATION OF CALIFORNIA CIVIL CODE 1923.5; VIOLATION OF 12 U.S.C. 2605; VIOLATION OF 18 U.S.C. 1962; VIOLATION OF CALIFORNIA BUSINESS AND PROFESSIONS CODE SECTION 17200; AND INJUNCTIVE RELIEF: JURY TRIAL DEMANDED; against Asset-Backed Pass-Through Certificates, Series 2006-HE1, Mortgage Electronic Registration Systems, Inc, Quality Loan Service Corp, U.S. Bank, N.A., Wells Fargo Bank, N.A. ( Filing fee $ 350.00, receipt number 44611010258.). Filed byChetann Patel, |

| | | |
|---|---|---|
| | | Harshika Patel. (Attachments: # 1 Civil Cover Sheet)(aaa, COURT STAFF) (Filed on 4/10/2013) (Entered: 04/11/2013) |
| 04/10/2013 | 2 | **ADR SCHEDULING ORDER:** Case Management Statement due by 7/3/2013. Case Management Conference set for 7/10/2013 10:00 AM. Signed by Magistrate Judge Nathanael M. Cousins on 4/10/13. (Attachments: # 1 NC Standing Order, # 2 Standing Order)(aaa, COURT STAFF) (Filed on 4/10/2013) (Entered: 04/11/2013) |
| 04/10/2013 | 3 | Summons Issued as to Asset-Backed Pass-Through Certificates, Series 2006-HE1, Mortgage Electronic Registration Systems, Inc, Quality Loan Service Corp, U.S. Bank, N.A., Wells Fargo Bank, N.A. (aaa, COURT STAFF) (Filed on 4/10/2013) (Entered: 04/11/2013) |
| 04/11/2013 | 4 | NOTICE of Lis Pendens by Michael James Yesk (Yesk, Michael) (Filed on 4/11/2013) (Entered: 04/11/2013) |
| 04/12/2013 | 5 | Ex Parte MOTION for Temporary Restraining Order and Order to Show Cause, filed by Chetann Patel, Harshika Patel. (Attachments: # 1 Proposed Order)(Dailey, Megan) (Filed on 4/12/2013) Modified on 4/15/2013 (jlm, COURT STAFF). (Entered: 04/12/2013) |
| 04/12/2013 | 6 | Brief: Memorandum in Support re 5 *Ex Parte Motion for Temporary Restraining Order and Order to Show Cause,* filed by Chetann Patel, Harshika Patel. (Related document(s) 5 ) (Dailey, Megan) (Filed on 4/12/2013) Modified on 4/15/2013 (jlm, COURT STAFF). (Entered: 04/12/2013) |
| 04/12/2013 | 7 | Declaration of Megan Dailey in Support of 5 *Ex Parte Motion for Temporary Restraining Order and Order to Show Cause,* filed by Chetann Patel, Harshika Patel. (Attachments: # 1 Exhibit, # 2 Exhibit)(Related document(s) 5 , 6 ) (Dailey, Megan) (Filed on 4/12/2013) Modified on 4/15/2013 (jlm, COURT STAFF). (Entered: 04/12/2013) |
| 04/12/2013 | 8 | CLERK'S NOTICE of Impending Reassignment to U.S. District Judge. (lmh, COURT STAFF) (Filed on 4/12/2013) (Entered: 04/12/2013) |
| 04/12/2013 | 9 | **ORDER REASSIGNING CASE. Case reassigned to Judge Hon. Yvonne Gonzalez Rogers for all further proceedings. Magistrate Judge Nathanael M. Cousins no longer assigned to the case. Signed by Executive Committee on 4/12/13. (sv, COURT STAFF) (Filed on 4/12/2013) (Entered: 04/12/2013)** |
| 04/16/2013 | 10 | Declaration of Megan Dailey in Support of 5 Ex Parte MOTION for Temporary Restraining Order and Order to Show Cause *Supplemental Re Notice* filed byChetann Patel, Harshika Patel. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit)(Related document(s) 5 ) (Dailey, Megan) (Filed on 4/16/2013) (Entered: 04/16/2013) |
| 04/17/2013 | 11 | **ORDER by Judge Yvonne Gonzalez Rogers denying 5 Ex Parte Application for a Temporary Restraining Order. (fs, COURT STAFF) (Filed on 4/17/2013) (Entered: 04/17/2013)** |
| 04/18/2013 | 12 | SUMMONS Returned Executed by Harshika Patel, Chetann Patel. U.S. Bank, N.A. served on 4/11/2013, answer due 5/2/2013. (Yesk, Michael) (Filed on 4/18/2013) (Entered: 04/18/2013) |
| 04/22/2013 | 13 | CLERKS NOTICE SETTING CASE MANAGEMENT CONFERENCE. Initial Case Management Conference set for 7/22/2013 02:00 PM before Judge Yvonne Gonzalez Rogers in Courtroom 5, 2nd Floor, Oakland. (Attachments: # 1 Standing Order) (fs, COURT STAFF) (Filed on 4/22/2013) (Entered: 04/22/2013) |
| 05/03/2013 | 14 | MOTION to Dismiss *Complaint* filed by Mortgage Electronic Registration Systems, Inc, U.S. Bank, N.A., Wells Fargo Bank, N.A.. Motion Hearing set for 6/18/2013 02:00 PM in Courtroom 5, 2nd Floor, Oakland before Hon. Yvonne Gonzalez Rogers. Responses due by |

| | | |
|---|---|---|
| | | 5/17/2013. Replies due by 5/24/2013. (Attachments: # 1 Proposed Order)(Givental, Alisa) (Filed on 5/3/2013) (Entered: 05/03/2013) |
| 05/03/2013 | 15 | Request for Judicial Notice re 14 MOTION to Dismiss *Complaint* filed byMortgage Electronic Registration Systems, Inc, U.S. Bank, N.A., Wells Fargo Bank, N.A.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N, # 15 Exhibit O, # 16 Exhibit P)(Related document(s) 14 ) (Givental, Alisa) (Filed on 5/3/2013) (Entered: 05/03/2013) |
| 05/09/2013 | 16 | NOTICE by Chetann Patel, Harshika Patel (Dailey, Megan) (Filed on 5/9/2013) (Entered: 05/09/2013) |
| 05/09/2013 | 17 | MOTION to Dismiss filed by Quality Loan Service Corp. Motion Hearing set for 6/18/2013 02:00 PM in Courtroom 5, 2nd Floor, Oakland before Hon. Yvonne Gonzalez Rogers. Responses due by 5/23/2013. Replies due by 5/30/2013. (Attachments: # 1 Supplement Points and Authorities in Support of Motion to Dismiss, # 2 Exhibit, # 3 Proposed Order, # 4 Certificate/Proof of Service)(McKnight, Stephanie) (Filed on 5/9/2013) (Entered: 05/09/2013) |
| 05/09/2013 | 18 | Ex Parte Application *for Temporary Restraining Order and Order to Show Cause Why Preliminary Injunction Should Not Issue and for Preliminary Injunction* filed by Chetann Patel, Harshika Patel. (Dailey, Megan) (Filed on 5/9/2013) Modified on 5/10/2013 (cpS, COURT STAFF). (Entered: 05/09/2013) |
| 05/09/2013 | 19 | Memorandum of Points and Authorities in support of re 18 Ex Parte Application filed byChetann Patel, Harshika Patel. (Related document(s) 18 ) (Dailey, Megan) (Filed on 5/9/2013) Modified on 5/10/2013 (cpS, COURT STAFF). (Entered: 05/09/2013) |
| 05/09/2013 | 20 | Declaration of Megan Dailey in Support of 18 Ex Parte Application filed byChetann Patel, Harshika Patel. (Attachments: # 1 Exhibit, # 2 Exhibit)(Related document(s) 18 ) (Dailey, Megan) (Filed on 5/9/2013) (Entered: 05/09/2013) |
| 05/09/2013 | 21 | Proposed Order re 18 Ex Parte Application by Chetann Patel, Harshika Patel. (Dailey, Megan) (Filed on 5/9/2013) (Entered: 05/09/2013) |
| 05/10/2013 | 22 | Declaration of Lawrence M. Asuncion in Support of Exhibits re 18 *Ex Parte Motion for Temporary Restraining Order and Order to Show Cause Why Preliminary Injunction Should Not Issue and for Preliminary Injunction,* filed by Chetann Patel, Harshika Patel. (Attachments: # 1 Exhibit)(Related document(s) 18 ) (Dailey, Megan) (Filed on 5/10/2013) Modified on 5/13/2013 (jlm, COURT STAFF). (Entered: 05/10/2013) |
| 05/13/2013 | 23 | Memorandum in Opposition re 18 *Ex Parte Motion for Temporary Restraining Order and Order to Show Cause Why Preliminary Injunction Should Not Issue and for Preliminary Injunction,* filed by Mortgage Electronic Registration Systems, Inc, U.S. Bank, N.A., Wells Fargo Bank, N.A.. (Attachments: # 1 Declaration, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G)(Givental, Alisa) (Filed on 5/13/2013) Modified on 5/14/2013 (jlm, COURT STAFF). (Entered: 05/13/2013) |
| 05/17/2013 | 24 | Memorandum in Opposition re 14 *Motion to Dismiss Complaint,* filed by Chetann Patel, Harshika Patel. (Attachments: # 1 Declaration)(Dailey, Megan) (Filed on 5/17/2013) Modified on 5/20/2013 (jlm, COURT STAFF). (Entered: 05/17/2013) |
| 05/23/2013 | 25 | Memorandum in Opposition re 17 *Motion to Dismiss,* filed by Chetann Patel, Harshika Patel. (Dailey, Megan) (Filed on 5/23/2013) Modified on 5/24/2013 (jlm, COURT STAFF). (Entered: 05/23/2013) |
| 05/23/2013 | 26 | OBJECTIONS to Request for Judicial Notice in Support re 17 *Motion to Dismiss,* filed by Chetann Patel, Harshika Patel. (Dailey, Megan) (Filed on 5/23/2013) Modified on |

| | | 5/24/2013 (jlm, COURT STAFF). (Entered: 05/23/2013) |
|---|---|---|
| 05/24/2013 | 27 | Reply Memorandum re 14 *Motion to Dismiss Complaint,* filed by Mortgage Electronic Registration Systems, Inc, U.S. Bank, N.A., Wells Fargo Bank, N.A.. (Givental, Alisa) (Filed on 5/24/2013) Modified on 5/28/2013 (jlm, COURT STAFF). (Entered: 05/24/2013) |
| 05/30/2013 | 28 | REPLY (re 17 MOTION to Dismiss ) filed byQuality Loan Service Corp. (Attachments: # 1 Certificate/Proof of Service)(McKnight, Stephanie) (Filed on 5/30/2013) (Entered: 05/30/2013) |
| 06/06/2013 | 29 | MOTION to Appear by Telephone filed by Chetann Patel, Harshika Patel. (Attachments: # 1 Proposed Order)(Dailey, Megan) (Filed on 6/6/2013) (Entered: 06/06/2013) |
| 06/09/2013 | 30 | ADR Certification (ADR L.R. 3-5 b) of discussion of ADR options, filed by Chetann Patel, Harshika Patel (Yesk, Michael) (Filed on 6/9/2013) Modified on 6/10/2013 (jlm, COURT STAFF). (Entered: 06/09/2013) |
| 06/14/2013 | 31 | **ORDER by Judge Yvonne Gonzalez Rogers granting 14 Motion to Dismiss Complaint with Leave to Amend; granting 17 Motion to Dismiss with Leave to Amend. Plaintiff's Motion for Leave to Amend filed no later than 7/8/13. The Court VACATES the hearing set for June 18, 2013. (fs, COURT STAFF) (Filed on 6/14/2013) (Entered: 06/14/2013)** |
| 06/18/2013 | 32 | NOTICE of Unavailability of Counsel, filed by Quality Loan Service Corp (Attachments: # 1 Certificate/Proof of Service Proof of Service)(McKnight, Stephanie) (Filed on 6/18/2013) Modified on 6/19/2013 (jlm, COURT STAFF). (Entered: 06/18/2013) |
| 06/25/2013 | 33 | **ORDER by Judge Yvonne Gonzalez Rogers denying 18 Second Ex Parte Application for Temporary Restraining Order. (fs, COURT STAFF) (Filed on 6/25/2013) (Entered: 06/25/2013)** |
| 07/07/2013 | 34 | MOTION for Leave to File Amended Complaint, filed by Chetann Patel, Harshika Patel. Motion Hearing set for 8/27/2013 02:00 PM before Hon. Yvonne Gonzalez Rogers, in Courtroom 5, 2nd Floor, 1301 Clay St., Oakland, CA 94612 (Attachments: # 1 Proposed Order)(Dailey, Megan) (Filed on 7/7/2013) Modified on 7/8/2013 (jlm, COURT STAFF). (Entered: 07/07/2013) |
| 07/07/2013 | 35 | Brief: Memorandum in Support re 34 *Motion for Leave to File Amended Complaint,* filed by Chetann Patel, Harshika Patel. (Related document(s) 34 ) (Dailey, Megan) (Filed on 7/7/2013) Modified on 7/8/2013 (jlm, COURT STAFF). (Entered: 07/07/2013) |
| 07/07/2013 | 36 | Declaration of Megan Dailey in Support of 34 *Motion for Leave to File Amended Complaint,* filed by Chetann Patel, Harshika Patel. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit)(Related document(s) 34 ) (Dailey, Megan) (Filed on 7/7/2013) Modified on 7/9/2013 (jlm, COURT STAFF). (Entered: 07/08/2013) |
| 07/07/2013 | | Set/Reset Deadlines as to 34 *Motion for Leave to File Amended Complaint.* Responses due by 7/22/2013. Replies due by 7/29/2013. Motion Hearing set for 8/27/2013 02:00 PM before Hon. Yvonne Gonzalez Rogers. (jlm, COURT STAFF) (Filed on 7/7/2013) (Entered: 07/08/2013) |
| 07/08/2013 | 37 | MOTION for Temporary Restraining Order and Order to Show Cause/Preliminary Injunction, filed by Chetann Patel, Harshika Patel. Motion Hearing set for 07/09/2013 at 2:00 PM, Courtroom 5, 2nd Floor, 1301 Clay St., Oakland, CA (Attachments: # 1 Proposed Order)(Dailey, Megan) (Filed on 7/8/2013) Modified on 7/9/2013 (jlm, COURT STAFF). (Entered: 07/08/2013) |
| 07/08/2013 | 38 | Brief: Memorandum in Support re 37 *Motion for Temporary Restraining Order and OSC/Preliminary Injunction,* filed by Chetann Patel, Harshika Patel. (Related document(s) |

| | 37 | ) (Dailey, Megan) (Filed on 7/8/2013) Modified on 7/9/2013 (jlm, COURT STAFF). (Entered: 07/08/2013) |
|---|---|---|
| 07/08/2013 | 39 | Declaration of Megan Dailey in Support of 37 *Motion for Temporary Restraining Order and Order to Show Cause/Preliminary Injunction,* filed by Chetann Patel, Harshika Patel. (Attachments: # 1 Exhibit, # 2 Exhibit)(Related document(s) 37 ) (Dailey, Megan) (Filed on 7/8/2013) Modified on 7/9/2013 (jlm, COURT STAFF). (Entered: 07/08/2013) |
| 07/08/2013 | 40 | NOTICE of Contact Information, filed by Chetann Patel, Harshika Patel (Dailey, Megan) (Filed on 7/8/2013) Modified on 7/9/2013 (jlm, COURT STAFF). (Entered: 07/08/2013) |
| 07/09/2013 | 41 | Memorandum in Opposition re 37 *Motion for Temporary Restraining Order and Order to Show Cause/Preliminary Injunction,* filed by Asset-Backed Pass-Through Certificates, Series 2006-HE1, Mortgage Electronic Registration Systems, Inc, U.S. Bank, N.A., Wells Fargo Bank, N.A.. (Givental, Alisa) (Filed on 7/9/2013) Modified on 7/10/2013 (jlm, COURT STAFF). (Entered: 07/09/2013) |
| 07/09/2013 | 42 | **ORDER by Judge Yvonne Gonzalez Rogers Denying 37 Plaintiffs'(Third)Ex Parte Motion for Temporary Restraining Order and Order to Show Cause Why Preliminary Injunction Should Not Issue and for Preliminary Injunction. (fs, COURT STAFF) (Filed on 7/9/2013) (Entered: 07/09/2013)** |
| 07/17/2013 | 43 | CASE MANAGEMENT STATEMENT filed by Mortgage Electronic Registration Systems, Inc, U.S. Bank, N.A., Wells Fargo Bank, N.A.. (Givental, Alisa) (Filed on 7/17/2013) (Entered: 07/17/2013) |
| 07/19/2013 | 44 | CLERKS NOTICE CONTINUING INITIAL CASE MANAGEMENT CONFERENCE TO 10/21/2013. Initial Case Management Conference set for 7/22/2013 is CONTINED to Monday, 10/21/2013 02:00 PM before Judge Yvonne Gonzalez Rogers in Courtroom 5, 2nd Floor, Oakland. (fs, COURT STAFF) (Filed on 7/19/2013) (Entered: 07/19/2013) |
| 07/22/2013 | 45 | Memorandum in Opposition re 34 *Motion for Leave to File Amended Complaint,* filed by Mortgage Electronic Registration Systems, Inc, U.S. Bank, N.A., Wells Fargo Bank, N.A.. (Givental, Alisa) (Filed on 7/22/2013) Modified on 7/23/2013 (jlm, COURT STAFF). (Entered: 07/22/2013) |
| 07/29/2013 | 46 | Reply to Opposition re 34 *Motion for Leave to File Amended Complaint,* filed by Chetann Patel, Harshika Patel. (Dailey, Megan) (Filed on 7/29/2013) Modified on 7/30/2013 (jlm, COURT STAFF). (Entered: 07/29/2013) |
| 08/21/2013 | 47 | **ORDER REQUIRING PERSONAL APPEARANCE OF PLAINTIFF'S COUNSEL. Signed by Judge Yvonne Gonzalez Rogers on 8/21/2013. (fs, COURT STAFF) (Filed on 8/21/2013) (Entered: 08/21/2013)** |
| 08/22/2013 | 48 | MOTION to Appear by Telephone *at Plaintiffs' Motion to File Second Amended Complaint Hearing on August 27, 2013* filed by Quality Loan Service Corp. (Attachments: # 1 Proposed Order, # 2 Declaration of Service)(McKnight, Stephanie) (Filed on 8/22/2013) (Entered: 08/22/2013) |
| 08/23/2013 | 49 | **ORDER by Judge Yvonne Gonzalez Roger granting 48 Defendant Quality Loan Service Corporation's Motion to Appear by Telephone for the 8/27/2013 at 2:00pm Motion Hearing. Counsel shall contact CourtCall at (888) 882-6878 to make arrangements for the telephonic appearance. (fs, COURT STAFF) (Filed on 8/23/2013) Modified on 8/26/2013 (cpS, COURT STAFF). (Entered: 08/23/2013)** |
| 08/27/2013 | 50 | Supplemental Declaration of Megan Dailey in Support of 34 *Motion for Leave to File Amended Complaint,* filed by Chetann Patel, Harshika Patel. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit)(Related document(s) 34 ) (Dailey, Megan) |

|  |  | (Filed on 8/27/2013) Modified on 8/28/2013 (jlmS, COURT STAFF). (Entered: 08/27/2013) |
|---|---|---|
| 08/27/2013 | 51 | Minute Entry: Motion Hearing held and submitted on 8/27/2013 before Yvonne Gonzalez Rogers (Date Filed: 8/27/2013) re 34 Motion for Leave to File Amended Complaint filed by Chetann Patel, Harshika Patel. (Court Reporter Diane Skillman.) (fs, COURT STAFF) (Date Filed: 8/27/2013) Modified on 8/30/2013 (jlmS, COURT STAFF). (Entered: 08/29/2013) |
| 10/14/2013 | 52 | JOINT CASE MANAGEMENT STATEMENT, filed by Chetann Patel, Harshika Patel, Mortgage Electronic Registration Systems, Inc., U.S. Bank, N.A., Wells Fargo Bank, N.A.. (Dailey, Megan) (Filed on 10/14/2013) Modified on 10/15/2013 (jlmS, COURT STAFF). (Entered: 10/14/2013) |
| 10/16/2013 | 53 | CLERKS NOTICE CONTINUING CASE MANAGEMENT CONFERENCE. Initial Case Management Conference set for 10/21/2013 is CONTINUED to Monday, 12/9/2013 02:00 PM in Courtroom 5, 2nd Floor, Oakland. An Updated Case Management Conference Statement is to be filed by 12/2/2013.<br><br>**(This is a text only docket entry, there is no document associated with this notice.)**<br><br>(fs, COURT STAFF) (Filed on 10/16/2013) (Entered: 10/16/2013) |
| 11/05/2013 | 54 | **ORDER by Judge Yvonne Gonzalez Rogers denying 34 Motion for Leave to File Amended Complaint; Dismissing Case. (fs, COURT STAFF) (Filed on 11/5/2013) (Entered: 11/05/2013)** |

| PACER Service Center | | |
|---|---|---|
| **Transaction Receipt** | | |
| 02/05/2024 00:03:54 | | |
| **PACER Login:** | reshamkamath2021 | **Client Code:** | |
| **Description:** | Docket Report | **Search Criteria:** | 4:13-cv-01625-YGR |
| **Billable Pages:** | 6 | **Cost:** | 0.60 |

ADRMOP,CLOSED,PROTO,PRVADR,REFDIS

# U.S. District Court
## California Northern District (Oakland)
## CIVIL DOCKET FOR CASE #: 4:14-cv-02411-YGR

| | |
|---|---|
| Kumar v. Salov North America Corp et al | Date Filed: 05/23/2014 |
| Assigned to: Hon. Yvonne Gonzalez Rogers | Date Terminated: 07/07/2017 |
| Referred to: Magistrate Judge Nathanael M. Cousins | Jury Demand: Plaintiff |
| Case in other court: Ninth Circuit Court of Appeals, 17-16405 | Nature of Suit: 370 Other Fraud |
| Ninth Circuit Court of Appeals, 17-16621 | Jurisdiction: Diversity |
| Cause: 28:1332 Diversity-Fraud | |

**Plaintiff**

**Rohini Kumar**
*an individual, on behalf of herself, the*
*general public and those similarly situated*

represented by **Seth Adam Safier**
Gutride Safier LLP
100 Pine Street, Suite 1250
San Francisco, CA 94111
(415) 639-9090
Fax: (415) 449-6469
Email: seth@gutridesafier.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Adam Gutride**
Gutride Safier LLP
100 Pine Street, Suite 1250
San Francisco, CA 94111
(415) 271-6469
Fax: (415) 449-6469
Email: adam@gutridesafier.com
*ATTORNEY TO BE NOTICED*

**Andrew J. Silver**
Tycko & Zavareei LLP
1828 L Street, N.W., Suite 1000
Washington, DC 20036
202-973-0900
Fax: 202-973-0950
Email: asilver@tzlegal.com
*TERMINATED: 01/24/2019*

**Anna C Haac**
Tycko & Zavareei LLP
2000 Pennsylvania Avenue NW
Suite 1010
Washington, DC 20006
202-973-0900
Fax: 202-973-0950
Email: ahaac@tzlegal.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Hassan Ali Zavareei**
Tycko & Zavareei LLP
2000 Pennsylvania Avenue NW
Suite 1010
Washington, DC 20006
202-973-0900
Fax: 202-973-0950
Email: hzavareei@tzlegal.com
*ATTORNEY TO BE NOTICED*

**Jeffrey Douglas Kaliel**
KalielGold PLLC
1100 15th Street NW
4th Floor
20005
Washington, DC 20005
202-615-3948
Email: jkaliel@kalielpllc.com
*ATTORNEY TO BE NOTICED*

**Kristen Gelinas Simplicio**
Tycko and Zavareei, LLP
2000 Pennsylvania Avenue NW
Suite 1010
Washington, DC 20006
202-973-0900
Email: ksimplicio@tzlegal.com
*ATTORNEY TO BE NOTICED*

**Marie Ann McCrary**
Gutride Safier LLP
100 Pine Street, Suite 1250
San Francisco, CA 94111
(415) 639-9090
Fax: (415) 449-6469
Email: marie@gutridesafier.com
*ATTORNEY TO BE NOTICED*

V.

## Defendant

**Salov North America Corp**                 represented by **Sean Ashley Commons**
Sidley Austin LLP
555 W. Fifth Street
Suite 4000
Los Angeles, CA 90013
(213) 896-6010
Fax: (213) 896-6600
Email: scommons@sidley.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Collin Partington Wedel**
Sidley Austin LLP
555 W. Fifth St.
Suite 4000
Los Angeles, CA 90013
213-896-6649
Email: cwedel@sidley.com
*ATTORNEY TO BE NOTICED*

**Jaya C Gupta**
Sidley Austin LLP
555 West Fifth St
Los Angeles, CA 90013
213-896-6195
Email: jaya.gupta@sidley.com
*TERMINATED: 09/29/2016*

**Mark E. Haddad**
Sidley Austin Brown & Wood
555 West Fifth Street, Suite 4000
Los Angeles, CA 90013-1010
213-896-6000
Email: mhaddad@sidley.com
*TERMINATED: 06/15/2018*

**Nitin Reddy**
Sidley Austin LLP
555 W 5th St
Los Angeles, CA 90013
213-896-6000
Email: nreddy@sidley.com
*ATTORNEY TO BE NOTICED*

## Defendant

**Italfoods, Inc.**
*TERMINATED: 07/14/2014*

represented by **Nitin Reddy**
(See above for address)
*ATTORNEY TO BE NOTICED*

## Objector

**Mr. Theodore H. Frank**

represented by **William Isaac Chamberlain**
Competitive Enterprise Institute
1310 L St. NW #7
Washington, DC 20005-4113
209-954-8042
Email: will.chamberlain@cei.org
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Theodore Harold Frank**
Hamilton Lincoln Law Institute
1629 K Street NW, Suite 300
Washington, DC 20006
703-203-3848

Email: ted.frank@hlli.org
*TERMINATED: 10/31/2017*

| Date Filed | # | Docket Text |
|------------|---|-------------|
| 05/23/2014 | 1 | Class Action COMPLAINT (with Jury Demand) against Salov North America Corp., Italfoods, Inc. (Filing fee $ 400, receipt number 0971-8641514). Filed by Rohini Kumar. (Attachments: # 1 Civil Cover Sheet)(Safier, Seth) (Filed on 5/23/2014) Modified on 5/23/2014 (cjlS, COURT STAFF). (Entered: 05/23/2014) |
| 05/23/2014 | 2 | Proposed Summons. (Attachments: # 1 Summons)(Safier, Seth) (Filed on 5/23/2014) (Entered: 05/23/2014) |
| 05/23/2014 | 3 | Case assigned to Hon. Yvonne Gonzalez Rogers.<br><br>Counsel for plaintiff or the removing party is responsible for serving the Complaint or Notice of Removal, Summons and the assigned judge's standing orders and all other new case documents upon the opposing parties. For information, visit *E-Filing A New Civil Case* at http://cand.uscourts.gov/ecf/caseopening.<br><br>Standing orders can be downloaded from the court's web page at www.cand.uscourts.gov/judges. Upon receipt, the summons will be issued and returned electronically. Counsel is required to send chambers a copy of the initiating documents pursuant to L.R. 5-1(e)(7). A scheduling order will be sent by Notice of Electronic Filing (NEF) within two business days. (cjlS, COURT STAFF) (Filed on 5/23/2014) (Entered: 05/23/2014) |
| 05/23/2014 | 4 | **Initial Case Management Scheduling Order with ADR Deadlines: Case Management Statement due by 8/18/2014. Case Management Conference set for 8/25/2014 02:00 PM in Courtroom 5, 2nd Floor, Oakland. (cjlS, COURT STAFF) (Filed on 5/23/2014) (Entered: 05/23/2014)** |
| 05/23/2014 | 5 | Summons Issued as to Italfoods, Inc., Salov North America Corp. (cjlS, COURT STAFF) (Filed on 5/23/2014) (Entered: 05/23/2014) |
| 06/03/2014 | 6 | EXHIBITS re 1 Complaint, *EXHIBIT A TO CLASS ACTION COMPLAINT (CLRA DECLARATION)* filed byRohini Kumar. (Related document(s) 1 ) (Safier, Seth) (Filed on 6/3/2014) (Entered: 06/03/2014) |
| 06/20/2014 | 7 | STIPULATION *to continue deadline to respond to complaint* filed by Italfoods, Inc., Salov North America Corp. (Reddy, Nitin) (Filed on 6/20/2014) (Entered: 06/20/2014) |
| 06/20/2014 | 8 | Certificate of Interested Entities by Italfoods, Inc., Salov North America Corp identifying Corporate Parent SALOV S.p.A. for Salov North America Corp. (Reddy, Nitin) (Filed on 6/20/2014) (Entered: 06/20/2014) |
| 07/14/2014 | 9 | NOTICE of Voluntary Dismissal *Without Prejudice of ItalFoods, Inc.* by Rohini Kumar (Safier, Seth) (Filed on 7/14/2014) (Entered: 07/14/2014) |
| 07/22/2014 | 10 | MOTION to Dismiss *Plaintiff's Complaint* filed by Salov North America Corp. Motion Hearing set for 9/9/2014 02:00 PM in Courtroom 5, 2nd Floor, Oakland before Hon. Yvonne Gonzalez Rogers. Responses due by 8/12/2014. Replies due by 8/26/2014. (Attachments: # 1 Proposed Order)(Reddy, Nitin) (Filed on 7/22/2014) (Entered: 07/22/2014) |
| 07/22/2014 | 11 | Request for Judicial Notice re 10 MOTION to Dismiss *Plaintiff's Complaint* filed bySalov North America Corp. (Attachments: # 1 Exhibit A)(Related document(s) 10 ) |

| | | |
|---|---|---|
| | | (Reddy, Nitin) (Filed on 7/22/2014) (Entered: 07/22/2014) |
| 08/04/2014 | 12 | ADR Certification (ADR L.R. 3-5 b) of discussion of ADR options *filed by Defendant* (Reddy, Nitin) (Filed on 8/4/2014) (Entered: 08/04/2014) |
| 08/12/2014 | 13 | NOTICE of Appearance by Jeffrey Douglas Kaliel (Kaliel, Jeffrey) (Filed on 8/12/2014) (Entered: 08/12/2014) |
| 08/12/2014 | 14 | NOTICE of Appearance by Hassan Ali Zavareei (Zavareei, Hassan) (Filed on 8/12/2014) (Entered: 08/12/2014) |
| 08/12/2014 | 15 | ***SEE DOCUMENT # 19<br><br>RESPONSE (re 10 MOTION to Dismiss *Plaintiff's Complaint* ) filed byRohini Kumar. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Simplicio, Kristen) (Filed on 8/12/2014) Modified on 8/13/2014 (cpS, COURT STAFF). Modified on 8/18/2014 (cpS, COURT STAFF). (Entered: 08/12/2014) |
| 08/13/2014 | 16 | Certificate of Interested Entities by Rohini Kumar (Safier, Seth) (Filed on 8/13/2014) (Entered: 08/13/2014) |
| 08/13/2014 | 17 | ***SEE DOCUMENT # 19<br><br>RESPONSE (re 10 MOTION to Dismiss *Plaintiff's Complaint* ) *CORRECTION OF DOCKET # 15 (Plaintiff's Opposition)* filed byRohini Kumar. (Simplicio, Kristen) (Filed on 8/13/2014) Modified on 8/18/2014 (cpS, COURT STAFF). (Entered: 08/13/2014) |
| 08/15/2014 | 18 | ERRATA re 1 Complaint, by Rohini Kumar. (Simplicio, Kristen) (Filed on 8/15/2014) (Entered: 08/15/2014) |
| 08/15/2014 | 19 | RESPONSE (re 10 MOTION to Dismiss *Plaintiff's Complaint* ) *(Plaintiff's Corrected Opposition (CORRECTION OF Dkt. # 15, #17)* filed byRohini Kumar. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Simplicio, Kristen) (Filed on 8/15/2014) (Entered: 08/15/2014) |
| 08/18/2014 | 20 | JOINT CASE MANAGEMENT STATEMENT filed by Salov North America Corp, Rohni Kumar. (Reddy, Nitin) (Filed on 8/18/2014) Modified on 8/19/2014 (cpS, COURT STAFF). (Entered: 08/18/2014) |
| 08/19/2014 | 21 | CLERKS NOTICE CONTINUING CASE MANAGEMENT CONFERENCE. Case Management Conference set for 8/25/2014 is CONTINUED TO Monday, 11/17/2014 02:00 PM in Courtroom 1, 4th Floor, Oakland. Case Management Statement due by 11/10/2014.<br><br>**(This is a text only docket entry, there is no document associated with this notice.)**<br><br>(fs, COURT STAFF) (Filed on 8/19/2014) (Entered: 08/19/2014) |
| 08/26/2014 | 22 | REPLY (re 10 MOTION to Dismiss *Plaintiff's Complaint* ) filed bySalov North America Corp. (Reddy, Nitin) (Filed on 8/26/2014) (Entered: 08/26/2014) |
| 09/02/2014 | 23 | CLERK'S NOTICE Continuing Motion Hearing; Set/Reset Deadlines as to 10 MOTION to Dismiss *Plaintiff's Complaint*. Motion Hearing set for 9/9/2014 is CONTINUED to Tuesday, 9/30/2014 02:00 PM in Courtroom 1, 4th Floor, Oakland before Hon. Yvonne Gonzalez Rogers. |

| | | **(This is a text only docket entry, there is no document associated with this notice.)** |
| | | (fs, COURT STAFF) (Filed on 9/2/2014) (Entered: 09/02/2014) |
| 09/15/2014 | [24](#) | First Discovery Letter Brief filed by Salov North America Corp. (Attachments: # [1](#) Exhibit A, # [2](#) Exhibit B)(Reddy, Nitin) (Filed on 9/15/2014) (Entered: 09/15/2014) |
| 09/18/2014 | [25](#) | **ORDER REFERRING CASE to Magistrate Judge for All Discovery purposes, ORDER REFERRING MOTION: [24](#) First Discovery Letter Brief filed by Salov North America Corp. Signed by Judge Yvonne Gonzalez Rogers on 9/18/14. (fs, COURT STAFF) (Filed on 9/18/2014) (Entered: 09/18/2014)** |
| 09/19/2014 | | CASE REFERRED to Magistrate Judge Nathanael M. Cousins for Discovery (ahm, COURT STAFF) (Filed on 9/19/2014) (Entered: 09/19/2014) |
| 09/19/2014 | 26 | CLERK'S NOTICE SETTING HEARING RE: First Discovery Letter Brief [24](#) . Motion Hearing set for 10/1/2014 01:00 PM in Courtroom A, 15th Floor, San Francisco before Magistrate Judge Nathanael M. Cousins. The parties must file proposed orders by 9/26/2014. *This is a text-only entry generated by the Court. There is no document associated with this notice.* (lmh, COURT STAFF) (Filed on 9/19/2014) (Entered: 09/19/2014) |
| 09/26/2014 | [27](#) | NOTICE of Appearance by Collin Partington Wedel (Wedel, Collin) (Filed on 9/26/2014) (Entered: 09/26/2014) |
| 09/26/2014 | [28](#) | Proposed Order *Granting Defendant's Motion For A Temporary Discovery Stay* by Salov North America Corp. (Wedel, Collin) (Filed on 9/26/2014) (Entered: 09/26/2014) |
| 09/26/2014 | [29](#) | Proposed Order re [24](#) First Discovery Letter Brief *Denying Defendant's Motion for a Stay of Discovery* by Rohini Kumar. (Simplicio, Kristen) (Filed on 9/26/2014) (Entered: 09/26/2014) |
| 09/29/2014 | [30](#) | STATEMENT OF RECENT DECISION pursuant to Civil Local Rule 7-3.d filed byRohini Kumar. (Attachments: # [1](#) Exhibit 1)(Related document(s) [19](#) ) (Simplicio, Kristen) (Filed on 9/29/2014) (Entered: 09/29/2014) |
| 09/29/2014 | [31](#) | **ORDER GRANTING DEFENDANT'S REQUEST FOR A TEMPORARY STAY OF DISCOVERY [24](#) .** Signed by Magistrate Judge Nathanael Cousins. (lmh, COURT STAFF) (Filed on 9/29/2014) (Entered: 09/29/2014) |
| 09/30/2014 | [32](#) | Minute Entry: Motion Hearing held and submitted on 9/30/2014 before Yvonne Gonzalez Rogers (Date Filed: 9/30/2014) re [10](#) MOTION to Dismiss *Plaintiff's Complaint* filed by Salov North America Corp. (Court Reporter Diane Skillman.) (fs, COURT STAFF) (Date Filed: 9/30/2014) (Entered: 09/30/2014) |
| 10/07/2014 | [33](#) | TRANSCRIPT ORDER by Rohini Kumar for Court Reporter Diane Skillman. (McCrary, Marie) (Filed on 10/7/2014) (Entered: 10/07/2014) |
| 10/07/2014 | [34](#) | NOTICE of Change of Address by Marie Ann McCrary (McCrary, Marie) (Filed on 10/7/2014) (Entered: 10/07/2014) |
| 10/14/2014 | [35](#) | MOTION From Non-Dispositive Pretrial Order of Magistrate Judge re [31](#) Order on Discovery Letter Brief filed by Rohini Kumar. Responses due by 10/28/2014. Replies due by 11/4/2014. (Attachments: # [1](#) Declaration Adam Gutride, # [2](#) Exhibit A, # [3](#) Exhibit B, # [4](#) Proposed Order)(McCrary, Marie) (Filed on 10/14/2014) (Entered: 10/14/2014) |
| 10/14/2014 | [36](#) | Amended Declaration of Adam Gutride in Support of [35](#) MOTION From Non-Dispositive Pretrial Order of Magistrate Judge re [31](#) Order on Discovery Letter Brief filed |

| | | byRohini Kumar. (Attachments: # 1 Exhibit C)(Related document(s) 35 ) (McCrary, Marie) (Filed on 10/14/2014) Modified on 10/15/2014 (cpS, COURT STAFF). (Entered: 10/14/2014) |
|---|---|---|
| 10/16/2014 | 37 | STIPULATION WITH PROPOSED ORDER *for Entry of Protective Order* filed by Rohini Kumar, Salov North America Corp. (Attachments: # 1 Proposed Order)(McCrary, Marie) (Filed on 10/16/2014) Modified on 10/17/2014 (cpS, COURT STAFF). (Entered: 10/16/2014) |
| 10/17/2014 | 38 | Transcript of Proceedings held on September 30, 2014, before Judge Yvonne Gonzalez Rogers. Court Reporter Diane E. Skillman, Telephone number 510-451-2930, Diane_Skillman@cand.uscourts.gov, diane.transcripts@aol.com. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerks Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction.After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 33 Transcript Order ) Release of Transcript Restriction set for 1/15/2015. (Related documents(s) 33 ) (Skillman, Diane) (Filed on 10/17/2014) (Entered: 10/17/2014) |
| 10/21/2014 | 39 | **ORDER by Judge Yvonne Gonzalez Rogers Denying 35 Motion Relief from Non-Dispositive Pre-Trial Order of Magistrate Judge (ygrlc1, COURT STAFF) (Filed on 10/21/2014) (Entered: 10/21/2014)** |
| 10/22/2014 | 40 | **STIPULATED PROTECTIVE ORDER RE: 37 .** Signed by Judge Nathanael Cousins on 10/22/2014. (lmh, COURT STAFF) (Filed on 10/22/2014) (Entered: 10/22/2014) |
| 11/10/2014 | 41 | UPDATED JOINT CASE MANAGEMENT STATEMENT filed by Salov North America Corp., Rohini Kumar (Reddy, Nitin) (Filed on 11/10/2014) Modified on 11/12/2014 (cpS, COURT STAFF). (Entered: 11/10/2014) |
| 11/12/2014 | 42 | CLERK'S NOTICE CONTINUING CASE MANAGEMENT CONFERENCE TO 1/12/2015. Case Management Conference set for 11/17/14 is CONTINUED to Monday, 1/12/2015 02:00 PM in Courtroom 1, 4th Floor, Oakland. Case Management Statement due by 1/5/2015.<br><br>**(This is a text only docket entry, there is no document associated with this notice.)**<br><br>(fs, COURT STAFF) (Filed on 11/12/2014) (Entered: 11/12/2014) |
| 01/05/2015 | 43 | Updated JOINT CASE MANAGEMENT STATEMENT filed by Salov North America Corp., Rohini Kumar. (Reddy, Nitin) (Filed on 1/5/2015) Modified on 1/6/2015 (kcS, COURT STAFF). (Entered: 01/05/2015) |
| 01/07/2015 | 44 | CLERK'S NOTICE CONTINUING CASE MANAGEMENT CONFERENCE. Case Management Conference set for 1/12/2015 is CONTINUED to Monday, 2/9/2015 02:00 PM in Courtroom 1, 4th Floor, Oakland. Case Management Statement due by 2/2/2015.<br><br>**(This is a text only docket entry, there is no document associated with this notice.)**<br><br>(fs, COURT STAFF) (Filed on 1/7/2015) (Entered: 01/07/2015) |
| 01/08/2015 | 45 | Administrative Motion for Leave to File Statement of Recent Decision in Support of 19 Opposition/Response to Motion filed by Rohini Kumar. Responses due by 1/13/2015. (Attachments: # 1 Exhibit A, # 2 Declaration of Kristen G. Simplicio, # 3 Proposed Order)(Simplicio, Kristen) (Filed on 1/8/2015) Modified on 1/9/2015 (kcS, COURT STAFF). (Entered: 01/08/2015) |

| 01/26/2015 | 46 | **ORDER by Judge Yvonne Gonzalez Rogers granting 45 Motion for Leave to File Statement of Recent Decision (fs, COURT STAFF) (Filed on 1/26/2015) (Entered: 01/26/2015)** |
|---|---|---|
| 01/27/2015 | 47 | STATEMENT OF RECENT DECISION pursuant to Civil Local Rule 7-3.d filed byRohini Kumar. (Attachments: # 1 Exhibit A)(Related document(s) 19 ) (Simplicio, Kristen) (Filed on 1/27/2015) (Entered: 01/27/2015) |
| 01/29/2015 | 48 | NOTICE REGARDING SUBMITTED MATTERS by Rohini Kumar re 10 MOTION to Dismiss *filed pursuant to Local Rule 7-13* (Simplicio, Kristen) (Filed on 1/29/2015) Modified on 1/30/2015 (cpS, COURT STAFF). (Entered: 01/29/2015) |
| 02/02/2015 | 49 | JOINT CASE MANAGEMENT STATEMENT *(Updated)* filed by Salov North America Corp., Rohini Kumar (Reddy, Nitin) (Filed on 2/2/2015) Modified on 2/3/2015 (cpS, COURT STAFF). (Entered: 02/02/2015) |
| 02/03/2015 | 50 | **ORDER by Judge Yvonne Gonzalez Rogers granting in part and denying in part 10 Motion to Dismiss. Defendant Salov to file responsive pleading by 2/24/2015. (fs, COURT STAFF) (Filed on 2/3/2015) (Entered: 02/03/2015)** |
| 02/03/2015 | 51 | **ORDER RE CASE MANAGEMENT CONFERENCE. Signed by Judge Yvonne Gonzalez Rogers on 2/3/2015. (fs, COURT STAFF) (Filed on 2/3/2015) (Entered: 02/03/2015)** |
| 02/05/2015 | 52 | STIPULATION to Continue Case Management Conference to February 25, 2015 filed by Salov North America Corp. , Rohini Kumar(Reddy, Nitin) (Filed on 2/5/2015) Modified on 2/6/2015 (cpS, COURT STAFF). Modified on 2/6/2015 (cpS, COURT STAFF). (Entered: 02/05/2015) |
| 02/06/2015 | 53 | CLERK'S NOTICE CONTINUING CASE MANAGEMENT CONFERENCE. Case Management Conference set for 2/9/2015 is CONTINUED to WEDNESDAY, 2/25/2015 02:00 PM in Courtroom 1, 4th Floor, Oakland.<br><br>**(This is a text only docket entry, there is no document associated with this notice.)**<br><br>(fs, COURT STAFF) (Filed on 2/6/2015) (Entered: 02/06/2015) |
| 02/18/2015 | 54 | JOINT CASE MANAGEMENT STATEMENT *Revised Updated* filed by Salov North America Corp., Rohini Kumar (Reddy, Nitin) (Filed on 2/18/2015) Modified on 2/19/2015 (cpS, COURT STAFF). (Entered: 02/18/2015) |
| 02/24/2015 | 55 | ANSWER to Complaint with Jury Demand bySalov North America Corp. (Reddy, Nitin) (Filed on 2/24/2015) (Entered: 02/24/2015) |
| 02/25/2015 | 56 | **Minute Entry for proceedings held before Hon. Yvonne Gonzalez Rogers: Initial Case Management Conference held on 2/25/2015. Motion for Class Certification filed by 11/3/2015. Replies due by 1/6/2016. Responses due by 12/1/2015. Motion for Class Certification Hearing set for Tuesday, 1/26/2016 02:00 PM in Courtroom 1, 4th Floor, Oakland before Hon. Yvonne Gonzalez Rogers. Case Management Statement due by 2/29/2016. Case Management Conference set for 3/7/2016 02:00 PM in Courtroom 1, 4th Floor, Oakland. Motion Hearing set for 1/26/2016 02:00 PM in Courtroom 1, 4th Floor, Oakland before Hon. Yvonne Gonzalez Rogers.Court Reporter Name : Raynee Mercado. Plaintiff Attorney Adam Gutride and Kristen Simplicio. Defendant Attorney NItin Reddy. Attachment Minutes.(fs, COURT STAFF) (Date Filed: 2/25/2015) (Entered: 03/05/2015)** |
| 09/23/2015 | 57 | JOINT STIPULATION AND PROPOSED ORDER TO CONTINUE CLASS CERTIFICATION BRIEFING SCHEDULE AND CASE MANAGEMENT |

| | | |
|---|---|---|
| | | CONFERENCE filed by Rohini Kumar. (Simplicio, Kristen) (Filed on 9/23/2015) Modified on 9/24, Salov North America Corp/2015 (cpS, COURT STAFF). (Entered: 09/23/2015) |
| 09/29/2015 | 58 | **ORDER by Judge Yvonne Gonzalez Rogers denying 57 Joint Stipulation to Continue Class Certification Briefing Schedule; Continuing October 1, 2015 Deadline Only. (fs, COURT STAFF) (Filed on 9/29/2015) Modified on 9/29/2015 (fs, COURT STAFF). (Entered: 09/29/2015)** |
| 10/01/2015 | 59 | RENEWED STIPULATION WITH PROPOSED ORDER *to Continue Class Certification Briefing and Case Management Conference* filed by Rohini Kumar. (Simplicio, Kristen) (Filed on 10/1/2015) Modified on 10/2/2015 (kcS, COURT STAFF). (Entered: 10/01/2015) |
| 10/06/2015 | 60 | **ORDER by Judge Yvonne Gonzalez Rogers granting 59 Renewed Joint Stipulation (fs, COURT STAFF) (Filed on 10/6/2015) (Entered: 10/06/2015)** |
| 10/06/2015 | | Set/Reset Deadlines as to Plaintiff's Motion for Class Certification filed 11/25/15; Responses due by 1/27/2016. Replies due by 2/24/2016. Motion Hearing set for 3/15/2016 02:00 PM before Hon. Yvonne Gonzalez Rogers. (fs, COURT STAFF) (Filed on 10/6/2015) (Entered: 10/06/2015) |
| 10/19/2015 | 61 | MOTION for leave to appear in Pro Hac Vice ( Filing fee $ 305, receipt number 0971-9926089.) filed by Salov North America Corp. (Gupta, Jaya) (Filed on 10/19/2015) (Entered: 10/19/2015) |
| 10/20/2015 | 62 | **ORDER by Judge Yvonne Gonzalez Rogers granting 61 Motion for Pro Hac Vice as to Jaya C. Gupta representing Defendant Salov North America Corp. Inc. (fs, COURT STAFF) (Filed on 10/20/2015) (Entered: 10/20/2015)** |
| 10/21/2015 | 63 | NOTICE of Appearance by Sean Ashley Commons (Commons, Sean) (Filed on 10/21/2015) (Entered: 10/21/2015) |
| 10/28/2015 | 64 | MOTION for leave to appear in Pro Hac Vice ( Filing fee $ 305, receipt number 0971-9949911.) filed by Rohini Kumar. (Attachments: # 1 Certificate/Proof of Service Certificate of Good Standing)(Silver, Andrew) (Filed on 10/28/2015) (Entered: 10/28/2015) |
| 10/29/2015 | 65 | **ORDER by Judge Yvonne Gonzalez Rogers granting 64 Motion for Pro Hac Vice as to Andrew J. Silver representing Plaintiff Rohini Kumar. (fs, COURT STAFF) (Filed on 10/29/2015) (Entered: 10/30/2015)** |
| 11/03/2015 | 66 | MOTION for Issuance of a Letter of Request; Memorandum of Points and Authorities in Support Thereof filed by Salov North America Corp. Motion Hearing set for 12/9/2015 01:00 PM in Courtroom 7, 4th Floor, San Jose before Magistrate Judge Nathanael M. Cousins. Responses due by 11/17/2015. Replies due by 11/24/2015. (Attachments: # 1 Proposed Order Granting Defendant's Motion for Issuance of a Letter of Request)(Reddy, Nitin) (Filed on 11/3/2015) Modified on 11/4/2015 (cpS, COURT STAFF). (Entered: 11/03/2015) |
| 11/03/2015 | 67 | Declaration of Nitin Reddy in Support of 66 MOTION for Issuance of a Letter of Request filed bySalov North America Corp. (Attachments: # 1 Exhibit A)(Related document(s) 66 ) (Reddy, Nitin) (Filed on 11/3/2015) Modified on 11/4/2015 (cpS, COURT STAFF). (Entered: 11/03/2015) |
| 11/13/2015 | 68 | JOINT STIPULATION WITH PROPOSED ORDER *FOR A TEMPORARY STAY* filed by Salov North America Corp., Rohini Kumar. (Attachments: # 1 Proposed Order) |

| | | |
|---|---|---|
| | | (Commons, Sean) (Filed on 11/13/2015) Modified on 11/16/2015 (kcS, COURT STAFF). (Entered: 11/13/2015) |
| 11/13/2015 | [69](#) | FILER'S ATTESTATION by Salov North America Corp, Rohini Kumar re [68](#) STIPULATION WITH PROPOSED ORDER *FOR A TEMPORARY STAY* (Commons, Sean) (Filed on 11/13/2015) Modified on 11/16/2015 (kcS, COURT STAFF). (Entered: 11/13/2015) |
| 11/16/2015 | [70](#) | **ORDER by Judge Yvonne Gonzalez Rogers granting [68](#) Joint Stipulation for a Temporary Stay. (fs, COURT STAFF) (Filed on 11/16/2015) (Entered: 11/16/2015)** |
| 11/16/2015 | [71](#) | **ORDER DENYING DISCOVERY LETTER REQUEST WITHOUT PREJUDICE. Re: Dkt. No. [66](#) . Signed by Judge Nathanael Cousins.** (lmh, COURT STAFF) (Filed on 11/16/2015) (Entered: 11/16/2015) |
| 11/18/2015 | [72](#) | MOTION to Stay *Pending Ninth Circuit Decisions* filed by Salov North America Corp. Motion Hearing set for 1/5/2016 02:00 PM in Courtroom 1, 4th Floor, Oakland before Hon. Yvonne Gonzalez Rogers. Responses due by 12/9/2015. Replies due by 12/22/2015. (Attachments: # [1](#) Proposed Order)(Reddy, Nitin) (Filed on 11/18/2015) (Entered: 11/18/2015) |
| 12/03/2015 | [73](#) | STIPULATION WITH PROPOSED ORDER To Continue Briefing and Hearing re [72](#) MOTION to Stay filed by Rohini Kumar. (Simplicio, Kristen) (Filed on 12/3/2015) Modified on 12/4/2015 (cpS, COURT STAFF). (Entered: 12/03/2015) |
| 12/07/2015 | [74](#) | **ORDER by Judge Yvonne Gonzalez Rogers Denying [73](#) Stipulation to Continue Briefing and Hearing on Defendant's Motion to Stay. (fs, COURT STAFF) (Filed on 12/7/2015) (Entered: 12/07/2015)** |
| 12/09/2015 | [75](#) | RESPONSE (re [72](#) MOTION to Stay *Pending Ninth Circuit Decisions* ) filed byRohini Kumar. (Simplicio, Kristen) (Filed on 12/9/2015) Modified on 12/10/2015 (cpS, COURT STAFF). (Entered: 12/09/2015) |
| 12/14/2015 | [76](#) | NOTICE of Change of Address by Jeffrey Douglas Kaliel (Kaliel, Jeffrey) (Filed on 12/14/2015) (Entered: 12/14/2015) |
| 12/14/2015 | [77](#) | **ORDER by Judge Yvonne Gonzalez Rogers denying [72](#) Defendant's Motion to Stay. The Court VACATES the hearing set for January 5, 2016 as well as the deadline for filing a reply brief. The temporary stay is DISSOLVED. (fs, COURT STAFF) (Filed on 12/14/2015) (Entered: 12/15/2015)** |
| 12/16/2015 | [78](#) | RE-NOTICE OF MOTION FOR ISSUANCE OF A LETTER OF REQUEST re [71](#) Order by Salov North America Corp (Gupta, Jaya) (Filed on 12/16/2015) Modified on 12/17/2015 (cpS, COURT STAFF). Modified on 1/5/2016 (lmh, COURT STAFF). (Entered: 12/16/2015) |
| 12/30/2015 | [79](#) | Memorandum in Opposition re [66](#) *Motion for Issuance of Letter of Request,* filed by Rohini Kumar (Attachments: # [1](#) Declaration of Kristen Simplicio, # [2](#) Exhibit A, # [3](#) Exhibit B, # [4](#) Exhibit C)(Simplicio, Kristen) (Filed on 12/30/2015) Modified on 12/31/2015 (jlmS, COURT STAFF). (Entered: 12/30/2015) |
| 01/05/2016 | 80 | CLERK'S NOTICE: Defendants must reply in support of the Motion for Issuance of Letters Rogatory [78](#) by 1/7/2016. Hearing set for 1/20/2016 01:00 PM in Courtroom 7, 4th Floor, San Jose before Magistrate Judge Nathanael M. Cousins *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (lmh, COURT STAFF) (Filed on 1/5/2016) (Entered: 01/05/2016) |
| 01/07/2016 | [81](#) | STIPULATION WITH PROPOSED ORDER *Regarding Dismissal of Extra Virgin Claims* filed by Rohini Kumar. (Simplicio, Kristen) (Filed on 1/7/2016) (Entered: |

| | | |
|---|---|---|
| | | 01/07/2016) |
| 01/07/2016 | 82 | Notice of Withdrawal of Motion *Defendant Salov North America Corp., Inc.'s Request to Withdraw Its Motion For Issuance of a Letter of Request Without Prejudice* (Gupta, Jaya) (Filed on 1/7/2016) (Entered: 01/07/2016) |
| 01/08/2016 | 83 | **ORDER by Judge Yvonne Gonzalez Rogers granting 81 Stipulation to Dismiss Plaintiff's "Extra Virgin" Allegations. (fs, COURT STAFF) (Filed on 1/8/2016) (Entered: 01/08/2016)** |
| 01/19/2016 | 84 | Administrative Motion to File Under Seal *Plaintiff's Motion for Class Certification and Supporting Documents* filed by Rohini Kumar. (Attachments: # 1 Declaration Declaration in support of Administrative Motion to Seal, # 2 Proposed Order on Administrative Motion to Seal, # 3 Plaintiff's Motion for Class Certification (REDACTED), # 4 Plaintiff's Motion for Class Certification (UNDER SEAL), # 5 Declaration of Kristen Simplicio in Support of Plaintiff's Motion for Class Certification, # 6 Exhibit 1 (Public), # 7 Exhibit 2 (Public), # 8 Exhibit 3 (Under Seal), # 9 Exhibit 4 (Public), # 10 Exhibit 5 (Public), # 11 Exhibit 6 (Under Seal), # 12 7 (Under Seal), # 13 8 (Under Seal), # 14 9 (Under Seal), # 15 10 (Under Seal), # 16 11(Public), # 17 12(Public), # 18 13 (Under Seal), # 19 14 (Under Seal), # 20 15 (Under Seal), # 21 16 (Under Seal), # 22 17 (Under Seal), # 23 18 (Under Seal), # 24 19 (Under Seal), # 25 20 (Under Seal), # 26 21 (Under Seal), # 27 22 (Under Seal), # 28 23 (Under Seal), # 29 24 (Under Seal), # 30 25(Public), # 31 26 (Under Seal), # 32 27 (Under Seal), # 33 Appendix A (Under Seal), # 34 Declaration of Colin Weir (REDACTED), # 35 Declaration of Colin Weir (Under Seal), # 36 Exhibit 1(Public), # 37 Exhibit 2(Public), # 38 Exhibit 3(Public), # 39 Declaration of Hassan Zavareei in Support of Plaintiff's Motion for Class Certification, # 40 Declaration of Adam Gutride in Support of Plaintiff's Motion for Class Certification)(Simplicio, Kristen) (Filed on 1/19/2016) (Entered: 01/19/2016) |
| 01/20/2016 | 85 | MOTION to Certify Class *(Public Version, see also Dkt. #84)* filed by Rohini Kumar. Motion Hearing set for 4/12/2016 02:00 PM in Courtroom 1, 4th Floor, Oakland before Hon. Yvonne Gonzalez Rogers. Responses due by 2/23/2016. Replies due by 3/22/2016. (Attachments: # 1 Declaration of Kristen Simplicio in Support of Plaintiff's Motion for Class Certification, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 11, # 7 Exhibit 12, # 8 Exhibit 25, # 9 Declaration of Adam Gutride, # 10 Declaration of Hassan Zavareei)(Simplicio, Kristen) (Filed on 1/20/2016) (Entered: 01/20/2016) |
| 02/08/2016 | 86 | STIPULATION WITH PROPOSED ORDER to Continue Class Certification Briefing Schedule re 85 MOTION to Certify Class *(Public Version, see also Dkt. #84)* filed by Salov North America Corp, Rohini Kumar. (Commons, Sean) (Filed on 2/8/2016) Modified on 2/9/2016 (cpS, COURT STAFF). (Entered: 02/08/2016) |
| 02/09/2016 | 87 | **ORDER GRANTING JOINT STIPULATION [*AS MODIFIED BY THE COURT*] re 86 STIPULATION WITH PROPOSED ORDER to Continue Class Certification Briefing Schedule re 85 MOTION to Certify Class *(Public Version, see also Dkt. #84)* filed by Salov North America Corp, Rohini Kumar. Signed by Judge Yvonne Gonzalez Rogers on 2/9/16. (fs, COURT STAFF) (Filed on 2/9/2016) (Entered: 02/09/2016)** |
| 02/09/2016 | | **CORRECT HEARING DATE IS 5/10/16 AT 2:00PM**<br><br>**Set/Reset Deadlines as to 85 MOTION to Certify Class *(Public Version, see also Dkt. #84)*. Responses due by 3/15/2016. Replies due by 4/12/2016. Motion Hearing set for ***5/10/2016 02:00 PM ***in Courtroom 1, 4th Floor, Oakland before Hon. Yvonne Gonzalez Rogers. (fs, COURT STAFF) (Filed on 2/9/2016) Modified on 2/10/2016 (fs, COURT STAFF). (Entered: 02/09/2016)** |

| | | |
|---|---|---|
| 02/09/2016 | | Set/Reset Deadlines as to 85 MOTION to Certify Class *(Public Version, see also Dkt. #84)*. Responses due by 3/15/2016. Replies due by 4/12/2016. Motion Hearing set for ***5/10/2016 02:00 PM*** in Courtroom 1, 4th Floor, Oakland before Hon. Yvonne Gonzalez Rogers. (fs, COURT STAFF) (Filed on 2/9/2016) (Entered: 02/10/2016) |
| 02/24/2016 | 88 | Administrative Motion to File Under Seal *Plaintiff's Motion for Issuance of a Letter of Request* filed by Rohini Kumar. (Attachments: # 1 Declaration, # 2 Proposed Order, # 3 Redacted Version of Motion for Issuance of a Letter of Request, # 4 Unredacted Version of Motion for Issuance of a Letter of Request, # 5 Redacted Version of Ex. 2 to Silver Declaration ISO Motion for Issuance of a Letter of Request, # 6 Unredacted Version of Ex. 2 to Silver Declaration ISO Motion for Issuance of a Letter of Request, # 7 Redacted Version of Ex. 3 to Silver Declaration ISO Motion for Issuance of a Letter of Request, # 8 Unredacted Version of Ex. 3 to Silver Declaration ISO Motion for Issuance of a Letter of Request, # 9 Redacted Version of Ex. 4 to Silver Declaration ISO Motion for Issuance of a Letter of Request, # 10 Unredacted Version of Ex. 4 to Silver Declaration ISO Motion for Issuance of a Letter of Request)(Silver, Andrew) (Filed on 2/24/2016) (Entered: 02/24/2016) |
| 02/24/2016 | 89 | MOTION for Issuance of a Letter of Request Pursuant to the Hague Convention of 18 March 1975 on the Taking of Evidence Abroad in Civil and Commercial Matters filed by Rohini Kumar. Motion Hearing set for 3/30/2016 01:00 PM in Courtroom 7, 4th Floor, San Jose before Magistrate Judge Nathanael M. Cousins. Responses due by 3/9/2016. Replies due by 3/16/2016. (Attachments: # 1 Exhibit Proposed Letter of Request, # 2 Declaration Silver Declaration ISO Plaintiff's Motion for Issuance of a Letter of Request, # 3 Exhibit Ex. 1 to Silver Declaration, # 4 Exhibit Ex. 2 to Silver Declaration, # 5 Exhibit Ex. 3 to Silver Declaration, # 6 Exhibit Ex. 4 to Silver Declaration, # 7 Exhibit Ex. 5 to Silver Declaration, # 8 Exhibit Ex. 6 to Silver Declaration)(Silver, Andrew) (Filed on 2/24/2016) Modified on 2/25/2016 (cpS, COURT STAFF). (Entered: 02/24/2016) |
| 03/03/2016 | 90 | CLERK'S NOTICE CONTINUING CASE MANAGEMENT CONFERENCE. Case Management Conference set for 3/7/2016 is CONTINUED to Monday, 5/9/2016 02:00 PM before Judge Yvonne Gonzalez Rogers in Courtroom 1, 4th Floor, Oakland. Case Management Statement due by 5/2/2016.<br><br>*(This is a text-only entry generated by the court. There is no document associated with this entry.)* (fs, COURT STAFF) (Filed on 3/3/2016) (Entered: 03/03/2016) |
| 03/09/2016 | 91 | RESPONSE (re 89 MOTION for Issuance of a Letter of Request Pursuant to the Hague Convention of 18 March 1975 on the Taking of Evidence Abroad in Civil and Commercial Matters ) filed bySalov North America Corp. (Commons, Sean) (Filed on 3/9/2016) (Entered: 03/09/2016) |
| 03/15/2016 | 92 | ***DISREGARD, INCORRECT EVENT USED. ATTORNEY NOTIFIED TO REFILE***<br>MOTION to Seal Case filed by Salov North America Corp. (Attachments: # 1 Declaration Sean A. Commons, # 2 Proposed Order)(Commons, Sean) (Filed on 3/15/2016) Modified on 3/16/2016 (kcS, COURT STAFF). (Entered: 03/15/2016) |
| 03/15/2016 | 93 | RESPONSE (re 85 MOTION to Certify Class *(Public Version, see also Dkt. #84)* ) filed bySalov North America Corp. (Commons, Sean) (Filed on 3/15/2016) (Entered: 03/15/2016) |
| 03/15/2016 | 94 | DECLARATION of Thomas Mueller in Support of 93 Opposition/Response to Motion filed by Salov North America Corp. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 |

| | | |
|---|---|---|
| | | Exhibit C)(Related document(s) 93 ) (Commons, Sean) (Filed on 3/15/2016) Modified on 3/16/2016 (kcS, COURT STAFF). (Entered: 03/15/2016) |
| 03/15/2016 | 95 | DECLARATION of Keith R. Ugone, Ph.D. re 93 Opposition/Response to Motion filed by Salov North America Corp. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13)(Related document(s) 93 ) (Commons, Sean) (Filed on 3/15/2016) Modified on 3/16/2016 (kcS, COURT STAFF). (Entered: 03/15/2016) |
| 03/15/2016 | 96 | DECLARATION of Sean A. Commons in Support of 93 Opposition/Response to Motion filed by Salov North America Corp. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F-PART 1, # 7 Exhibit F-PART 2, # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I, # 11 Exhibit J, # 12 Exhibit K, # 13 Exhibit L, # 14 Exhibit M, # 15 Exhibit N, # 16 Exhibit O, # 17 Exhibit P)(Related document(s) 93 ) (Commons, Sean) (Filed on 3/15/2016) Modified on 3/16/2016 (kcS, COURT STAFF). (Entered: 03/15/2016) |
| 03/16/2016 | | Electronic filing error. Incorrect event used. [err101] Please re-file in its entirety docket 92 MOTION to Seal Case filed by Salov North America Corp ***CORRECT EVENT IS ADMINISTRATIVE MOTION TO FILE UNDER SEAL. SEE LOCAL RULE 79-5(d) RE REQUEST TO FILE A DOCUMENT, OR PORTIONS THEREOF, UNDER SEAL FOR REQUIREMENTS WHEN FILING THIS TYPE OF MOTION*** (kcS, COURT STAFF) (Filed on 3/16/2016) (Entered: 03/16/2016) |
| 03/16/2016 | 97 | Administrative Motion to File Under Seal filed by Salov North America Corp. (Attachments: # 1 Declaration Sean A. Commons, # 2 Proposed Order, # 3 Opposition to Class Certification [REDACTED], # 4 Declaration Thomas Mueller [REDACTED], # 5 Declaration Keith Ugone [REDACTED], # 6 Exhibit 3 [REDACTED], # 7 Exhibit 5 [REDACTED], # 8 Exhibit 6 [REDACTED], # 9 Exhibit 7 [REDACTED], # 10 Exhibit 8 [REDACTED], # 11 Exhibit 9 [REDACTED], # 12 Exhibit 10 [REDACTED], # 13 Exhibit 11 [REDACTED], # 14 Exhibit 12 [REDACTED], # 15 Exhibit 13 [REDACTED], # 16 Opposition to Class Certification [UNREDACTED], # 17 Declaration Thomas Mueller [UNREDACTED], # 18 Declaration Keith Ugone [UNREDACTED], # 19 Exhibit 3 [UNREDACTED], # 20 Exhibit 5 [UNREDACTED], # 21 Exhibit 6 [UNREDACTED], # 22 Exhibit 7 [UNREDACTED], # 23 Exhibit 8 [UNREDACTED], # 24 Exhibit 9 [UNREDACTED], # 25 Exhibit 10 [UNREDACTED], # 26 Exhibit 11 [UNREDACTED], # 27 Exhibit 12 [UNREDACTED], # 28 Exhibit 13 [UNREDACTED])(Commons, Sean) (Filed on 3/16/2016) (Entered: 03/16/2016) |
| 03/16/2016 | 98 | CERTIFICATE OF SERVICE by Salov North America Corp re 97 Administrative Motion to File Under Seal (Commons, Sean) (Filed on 3/16/2016) (Entered: 03/16/2016) |
| 03/16/2016 | 99 | Administrative Motion to File Under Seal *Plaintiff's Reply In Support of Motion for Issuance of a Letter of Request* filed by Rohini Kumar. (Attachments: # 1 Declaration, # 2 Proposed Order, # 3 Redacted Version of Reply ISO Motion for Issuance of a Letter of Request, # 4 Unredacted Version of Reply ISO Motion for Issuance of a Letter of Request)(Silver, Andrew) (Filed on 3/16/2016) (Entered: 03/16/2016) |
| 03/16/2016 | 100 | REPLY (re 89 MOTION for Issuance of a Letter of Request Pursuant to the Hague Convention of 18 March 1975 on the Taking of Evidence Abroad in Civil and Commercial Matters ) filed byRohini Kumar. (Attachments: # 1 Declaration Silver Declaration ISO Plaintiff's Reply ISO Motion for Issuance of a Letter of Request, # 2 Exhibit Ex. A to Silver Declaration, # 3 Exhibit Ex. B to Silver Declaration)(Silver, Andrew) (Filed on 3/16/2016) (Entered: 03/16/2016) |

| 03/18/2016 | 101 | **ORDER GRANTING Administrative Motion to File Under Seal Plaintiff's Motion for Issuance of a Letter of Request filed by Rohini Kumar 88 . Signed by Judge Nathanael Cousins.** (lmh, COURT STAFF) (Filed on 3/18/2016) (Entered: 03/18/2016) |
|---|---|---|
| 03/18/2016 | 102 | **ORDER GRANTING Administrative Motion to File Under Seal Plaintiff's Reply In Support of Motion for Issuance of a Letter of Request filed by Rohini Kumar 99 . Signed by Judge Nathanael Cousins. (lmh, COURT STAFF) (Filed on 3/18/2016) (Entered: 03/18/2016)** |
| 03/25/2016 | 103 | **ORDER DENYING MOTION FOR ISSUANCE OF A DISCOVERY LETTER REQUEST TO CENTRAL AUTHORITY OF ITALY. Re: Dkt. No. 89 . Signed by Judge Nathanael Cousins. (lmh, COURT STAFF) (Filed on 3/25/2016) (Entered: 03/25/2016)** |
| 03/28/2016 | 104 | STIPULATION WITH PROPOSED ORDER *re Class Certification briefing schedule* filed by Rohini Kumar, Salov North America Corp. (Simplicio, Kristen) (Filed on 3/28/2016) Modified on 3/29/2016 (cpS, COURT STAFF). (Entered: 03/28/2016) |
| 03/29/2016 | 105 | **ORDER by Judge Yvonne Gonzalez Rogers granting 104 Joint Stipulation to Continue Class Certification Briefing Schedule.(fs, COURT STAFF) (Filed on 3/29/2016) (Entered: 03/29/2016)** |
| 03/29/2016 | | Set/Reset Deadlines as to 85 MOTION to Certify Class *(Public Version, see also Dkt. #84)*. Replies due by 5/10/2016. Motion Hearing set for 5/24/2016 02:00 PM in Courtroom 1, 4th Floor, Oakland before Hon. Yvonne Gonzalez Rogers. (fs, COURT STAFF) (Filed on 3/29/2016) (Entered: 03/29/2016) |
| 05/02/2016 | 106 | STIPULATION WITH PROPOSED ORDER *to Continue Case Management Conference to June 6, 2016* filed by Salov North America Corp., Rohini Kumar (Attachments: # 1 Proposed Order)(Commons, Sean) (Filed on 5/2/2016) Modified on 5/3/2016 (cpS, COURT STAFF). (Entered: 05/02/2016) |
| 05/03/2016 | 107 | **ORDER [AS MODIFIED BY THE COURT] by Judge Yvonne Gonzalez Rogers granting 106 Stipulation to Continue Case Management Conference. (fs, COURT STAFF) (Filed on 5/3/2016) (Entered: 05/03/2016)** |
| 05/03/2016 | | Set/Reset Hearing re 107 Order on Stipulation Further Case Management Conference set for 5/9/2016 is Continued to 7/25/2016 02:00 PM in Courtroom 1, 4th Floor, Oakland. (fs, COURT STAFF) (Filed on 5/3/2016) (Entered: 05/03/2016) |
| 05/10/2016 | 108 | Administrative Motion to File Under Seal *Reply In Support of Plaintiff's Motion for Class Certification and supporting documents* filed by Rohini Kumar. (Attachments: # 1 Declaration of Andrew Silver ISO Admin Mtn to Seal, # 2 Proposed Order, # 3 Reply brief (redacted), # 4 Reply brief (under seal), # 5 Declaration of Colin Weir (redacted), # 6 Declaration of Colin Weir (under seal), # 7 Declaration of Kristen Simplicio ISO Reply (public), # 8 Exhibit 33 (under seal), # 9 Exhibit 31 (under seal))(Simplicio, Kristen) (Filed on 5/10/2016) (Entered: 05/10/2016) |
| 05/10/2016 | 109 | REPLY (re 85 MOTION to Certify Class *(Public Version, see also Dkt. #84)* ) *(Public Version, see also Dkt. #108)* filed byRohini Kumar. (Attachments: # 1 Declaration of Colin Weir, # 2 Declaration of Kristen Simplicio, # 3 Exhibit 28, # 4 Exhibit 29, # 5 Exhibit 30, # 6 Exhibit 32)(Simplicio, Kristen) (Filed on 5/10/2016) (Entered: 05/10/2016) |
| 05/17/2016 | 110 | OBJECTIONS to New Evidence Filed with re 109 Reply to Opposition/Response, by Salov North America Corp. (Reddy, Nitin) (Filed on 5/17/2016) Modified on 5/18/2016 (cpS, COURT STAFF). (Entered: 05/17/2016) |

| | | |
|---|---|---|
| 05/19/2016 | [111](#) | **ORDER DIRECTING FURTHER SUBMISSION ON PENDING MOTIONS TO SEAL. Signed by Judge Yvonne Gonzalez Rogers on 5/19/16. (fs, COURT STAFF) (Filed on 5/19/2016) (Entered: 05/19/2016)** |
| 05/20/2016 | [112](#) | Letter from Plaintiff *re Civ LR 7-3(d)(2)*. (Simplicio, Kristen) (Filed on 5/20/2016) (Entered: 05/20/2016) |
| 05/23/2016 | [113](#) | Declaration of Nitin Reddy re Order Directing Further Submissions on Pending Motions to Seal [111](#) Order, [84](#) Administrative Motion to File Under Seal *Plaintiff's Motion for Class Certification and Supporting Documents*, [108](#) Administrative Motion to File Under Seal *Reply In Support of Plaintiff's Motion for Class Certification and supporting documents*, [97](#) Administrative Motion to File Under Seal filed bySalov North America Corp. (Attachments: # [1](#) Exhibit 1 (Declaration of David Becker), # [2](#) Exhibit 2 (Declaration of Robert Porod), # [3](#) Exhibit 3 (Declaration of Thomas Mueller))(Related document(s) [111](#) , [84](#) , [108](#) , [97](#) ) (Reddy, Nitin) (Filed on 5/23/2016) Modified on 5/24/2016 (cpS, COURT STAFF). (Entered: 05/23/2016) |
| 05/24/2016 | [114](#) | ERRATA to Declaration of Nitin Reddy re Order Directing Further Submission Pending Motions to Seal re [111](#) Order, [84](#) Administrative Motion to File Under Seal *Plaintiff's Motion for Class Certification and Supporting Documents*, [108](#) Administrative Motion to File Under Seal *Reply In Support of Plaintiff's Motion for Class Certification and supporting documents*, [97](#) Administrative Motion to File Under Seal , [113](#) Declaration in Support,,, < by Salov North America Corp. (Attachments: # [1](#) Exhibit A, # [2](#) Exhibit B) (Reddy, Nitin) (Filed on 5/24/2016) Modified on 5/25/2016 (cpS, COURT STAFF). (Entered: 05/24/2016) |
| 05/24/2016 | [115](#) | **Minute Entry for proceedings held before Hon. Yvonne Gonzalez Rogers: Motion Hearing held and submitted on 5/24/2016 re [85](#) MOTION to Certify Class *(Public Version, see also Dkt. #84)* filed by Rohini Kumar. Total Time in Court 51 minutes. Court Reporter Name Diane Skillman. Attachment Minutes.(fs, COURT STAFF) (Date Filed: 5/24/2016) (Entered: 05/27/2016)** |
| 05/27/2016 | [116](#) | Proposed Revised Order re Order Directing Further Submissions of Pending Motions to Seal [111](#) by Salov North America Corp. (Reddy, Nitin) (Filed on 5/27/2016) Modified on 5/31/2016 (cpS, COURT STAFF). (Entered: 05/27/2016) |
| 06/01/2016 | [117](#) | STATEMENT OF RECENT DECISION pursuant to Civil Local Rule 7-3.d filed byRohini Kumar. (Simplicio, Kristen) (Filed on 6/1/2016) (Entered: 06/01/2016) |
| 06/01/2016 | [118](#) | Supplemental Declaration of Adam Gutride in Support of [85](#) MOTION to Certify Class filed byRohini Kumar. (Related document(s) [85](#) ) (Simplicio, Kristen) (Filed on 6/1/2016) Modified on 6/2/2016 (cpS, COURT STAFF). (Entered: 06/01/2016) |
| 06/01/2016 | [119](#) | Supplemental Declaration of Hassan Zavareei in Support of [85](#) MOTION to Certify Class filed byRohini Kumar. (Related document(s) [85](#) ) (Simplicio, Kristen) (Filed on 6/1/2016) Modified on 6/2/2016 (cpS, COURT STAFF). (Entered: 06/01/2016) |
| 06/02/2016 | [120](#) | NOTICE of Appearance by Mark E. Haddad *as Counsel for Defendant Salov North America Corp.* (Haddad, Mark) (Filed on 6/2/2016) (Entered: 06/02/2016) |
| 07/05/2016 | [121](#) | **ORDER by Judge Yvonne Gonzalez Rogers granting [84](#) Administrative Motion to File Under Seal; granting [97](#) Administrative Motion to File Under Seal; granting [108](#) Administrative Motion to File Under Seal. (fs, COURT STAFF) (Filed on 7/5/2016) (Entered: 07/05/2016)** |
| 07/05/2016 | [122](#) | **AMENDED ORDER GRANTING PENDING MOTIONS TO SEAL re [121](#) Order on Administrative Motion to File Under Seal. It is ordered that the parties file portions of documents under seal, and shall file redacted public versions of the** |

| | | documents and unredacted versions under seal, consistent with this order no later than July 11, 2016. Signed by Judge Yvonne Gonzalez Rogers on 7/5/16. (fs, COURT STAFF) (Filed on 7/5/2016) (Entered: 07/06/2016) |
|---|---|---|
| 07/08/2016 | 123 | Request for Clarification Regarding the Court's Amended Order Granting Pending Motions to Seal re 122 Order by Salov North America Corp / (Attachments: # 1 Exhibit A - [Proposed] Order Granting Motions to Seal [Dkt. Nos. 84, 97, 108])(Commons, Sean) (Filed on 7/8/2016) Modified on 7/11/2016 (cpS, COURT STAFF). Modified on 7/11/2016 (cpS, COURT STAFF). (Entered: 07/08/2016) |
| 07/11/2016 | 124 | **REVISED ORDER GRANTING MOTIONS TO SEAL re 84 , 97 , 108 . granting re 123 . by Judge Gonzalez Rogers granting (ygrlc1S, COURT STAFF) (Filed on 7/11/2016) Modified on 7/12/2016 (cpS, COURT STAFF). (Entered: 07/11/2016)** |
| 07/12/2016 | 125 | Amended MOTION to Certify Class filed by Rohini Kumar. Responses due by 3/15/2016. (Attachments: # 1 Declaration of Kristen Simplicio, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6 (Redacted), # 8 Exhibit 7 (Redacted), # 9 Exhibit 8 (Redacted), # 10 Exhibit 9 (Redacted), # 11 Exhibit 10, # 12 Exhibit 11, # 13 Exhibit 12, # 14 Exhibit 13, # 15 Exhibit 14 (Redacted), # 16 Exhibit 15 (Redacted), # 17 Exhibit 16 (Redacted), # 18 Exhibit 17 (Redacted), # 19 Exhibit 18 (Redacted), # 20 Exhibit 19 (Redacted), # 21 Exhibit 20 (Redacted), # 22 Exhibit 21 (Redacted), # 23 Exhibit 22 (Redacted), # 24 Exhibit 23 (Redacted), # 25 Exhibit 24 (Redacted), # 26 Exhibit 25, # 27 Exhibit 26 (Redacted), # 28 Exhibit 27, # 29 Declaration of Colin Wier, # 30 Declaration of Adam Gutride, # 31 Declaration of Hassan Zavareei)(Zavareei, Hassan) (Filed on 7/12/2016) (Entered: 07/12/2016) |
| 07/12/2016 | 126 | REPLY (re 125 Amended MOTION to Certify Class ) filed byRohini Kumar. (Attachments: # 1 Declaration of Colin Wier (Redacted), # 2 Declaration of Kristen Simplicio, # 3 Exhibit 28, # 4 Exhibit 29, # 5 Exhibit 30, # 6 Exhibit 31, # 7 Exhibit 32, # 8 Exhibit 33)(Zavareei, Hassan) (Filed on 7/12/2016) (Entered: 07/12/2016) |
| 07/15/2016 | 127 | **ORDER by Judge Yvonne Gonzalez Rogers granting 85 Motion for Class Certification. (fs, COURT STAFF) (Filed on 7/15/2016) (Entered: 07/15/2016)** |
| 07/18/2016 | 128 | JOINT STIPULATION WITH PROPOSED ORDER *TO CONTINUE CASE MANAGEMENT CONFERENCE* filed by Salov North America Corp, Rohini Kumar. (Reddy, Nitin) (Filed on 7/18/2016) Modified on 7/19/2016 (cpS, COURT STAFF). Modified on 7/19/2016 (cpS, COURT STAFF). (Entered: 07/18/2016) |
| 07/19/2016 | 129 | **ORDER by Judge Yvonne Gonzalez Rogers granting 128 Stipulation to Continue Case Management Conference. (fs, COURT STAFF) (Filed on 7/19/2016) (Entered: 07/19/2016)** |
| 07/19/2016 | | Set/Reset Hearing re 129 Order on Stipulation Further Case Management Conference set for 8/29/2016 02:00 PM in Courtroom 1, 4th Floor, Oakland. (fs, COURT STAFF) (Filed on 7/19/2016) (Entered: 07/19/2016) |
| 08/22/2016 | 130 | STIPULATION WITH PROPOSED ORDER *to Continue Case Management Conference* filed by Salov North America Corp, Rohini Kumar. (Reddy, Nitin) (Filed on 8/22/2016) Modified on 8/23/2016 (cpS, COURT STAFF). (Entered: 08/22/2016) |
| 08/23/2016 | 131 | **ORDER by Judge Yvonne Gonzalez Rogers granting 130 Joint Stipulation to Continue Case Management Conference. (fs, COURT STAFF) (Filed on 8/23/2016) (Entered: 08/24/2016)** |
| 08/23/2016 | | Set/Reset Hearing re 131 Order on Stipulation Further Case Management Conference set for 10/17/2016 02:00 PM in Courtroom 1, 4th Floor, Oakland. Private Mediation |

| | | completed by 10/7/2016. (fs, COURT STAFF) (Filed on 8/23/2016) (Entered: 08/24/2016) |
|---|---|---|
| 09/23/2016 | [132](#) | MOTION to Withdraw as Attorney filed by Salov North America Corp. Motion Hearing set for 11/1/2016 02:00 PM in Courtroom 1, 4th Floor, Oakland before Hon. Yvonne Gonzalez Rogers. Responses due by 10/7/2016. Replies due by 10/14/2016. (Attachments: # 1 Proposed Order)(Gupta, Jaya) (Filed on 9/23/2016) (Entered: 09/23/2016) |
| 09/29/2016 | [133](#) | STIPULATION WITH PROPOSED ORDER *to Continue Case Management Conference* filed by Salov North America Corp, Rohini Kumar. (Commons, Sean) (Filed on 9/29/2016) Modified on 9/30/2016 (cpS, COURT STAFF). (Entered: 09/29/2016) |
| 09/29/2016 | [134](#) | **ORDER DEEMING MOTION TO WITHDRAW TO BE A NOTICE OF CHANGE IN COUNSEL; TERMINATING MOTION re 132 MOTION to Withdraw as Attorney filed by Salov North America Corp, Attorney Jaya C Gupta terminated. Signed by Judge Yvonne Gonzalez Rogers on 9/29/16. (fs, COURT STAFF) (Filed on 9/29/2016) (Entered: 09/29/2016)** |
| 10/03/2016 | [135](#) | **ORDER by Judge Yvonne Gonzalez Rogers granting 133 Joint Stipulation to Continue Case Management Conference. (fs, COURT STAFF) (Filed on 10/3/2016) (Entered: 10/03/2016)** |
| 10/03/2016 | | Set/Reset Hearing re 135 Order on Stipulation Further Case Management Conference set for Monday, 11/21/2016 02:00 PM in Courtroom 1, 4th Floor, Oakland. (fs, COURT STAFF) (Filed on 10/3/2016) (Entered: 10/03/2016) |
| 11/14/2016 | [136](#) | STATUS REPORT, STIPULATION WITH PROPOSED ORDER to Continue Case Management Conference by Salov North America Corp, Rohini Kumar. (Reddy, Nitin) (Filed on 11/14/2016) Modified on 11/15/2016 (cpS, COURT STAFF). (Entered: 11/14/2016) |
| 11/16/2016 | [137](#) | **ORDER by Judge Yvonne Gonzalez Rogers granting 136 Joint Stipulation. Case Management Statement due by 11/28/2016. Further Case Management Conference set for 11/21/2016 is CONTINUED to Monday, 12/5/2016 02:00 PM in Courtroom 1, 4th Floor, Oakland. (fs, COURT STAFF) (Filed on 11/16/2016) (Entered: 11/16/2016)** |
| 11/29/2016 | 138 | CLERK'S NOTICE CONTINUING CASE MANAGEMENT CONFERENCE. Case Management Conference set for 12/5/2016 is CONTINUED to 1/30/2017 02:00 PM in Courtroom 1, 4th Floor, Oakland. Updated Case Management Statement due by 1/23/2017. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (fs, COURT STAFF) (Filed on 11/29/2016) (Entered: 11/29/2016) |
| 11/30/2016 | [139](#) | Transcript of Proceedings held on May 24, 2016, before Judge Yvonne Gonzalez Rogers. Court Reporter Diane E. Skillman, telephone number 510-451-2930, Diane_Skillman@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 2/28/2017. (Skillman, Diane) (Filed on 11/30/2016) (Entered: 11/30/2016) |
| 12/30/2016 | [140](#) | Unopposed MOTION for Preliminary Approval of Class Action Settlement and for Leave to File Third Amended Complaint filed by Rohini Kumar. Motion Hearing set for 2/6/2017 02:00 PM in Courtroom 5, 2nd Floor, Oakland before Hon. Yvonne Gonzales |

|  | | Rogers. Responses due by 1/13/2017. Replies due by 1/20/2017. (Attachments: # 1 Declaration of Adam Gutride, # 2 Declaration of Joanne Finegan)(Simplicio, Kristen) (Filed on 12/30/2016) Modified on 1/3/2017 (kcS, COURT STAFF). (Entered: 12/30/2016) |
| --- | --- | --- |
| 12/30/2016 | 141 | ADMINISTRATIVE MOTION to Advance Hearing Date of Motion for Preliminary Approval re 140 MOTION for Preliminary Approval of Class Action Settlement and for Leave to File Third Amended Complaint filed by Rohini Kumar. Responses due by 1/3/2017. (Simplicio, Kristen) (Filed on 12/30/2016) Modified on 1/3/2017 (kcS, COURT STAFF). (Entered: 12/30/2016) |
| 01/06/2017 | 142 | **ORDER by Judge Yvonne Gonzalez Rogers granting 141 Administrative Motion to Advance Hearing Date re Preliminary Approval AS MODIFIED BY THE COURT. Court RESETS the hearing on Motion for Preliminary Approval currently set for 2/6/17 to Tuesday, 1/24/17 at 2:00pm. (fs, COURT STAFF) (Filed on 1/6/2017) (Entered: 01/06/2017)** |
| 01/06/2017 | | Set/Reset Deadlines as to 140 MOTION for Preliminary Approval of Class Action Settlement. Motion Hearing set for Tuesday, 1/24/2017 02:00 PM in Courtroom 1, 4th Floor, Oakland before Hon. Yvonne Gonzalez Rogers. (fs, COURT STAFF) (Filed on 1/6/2017) (Entered: 01/06/2017) |
| 01/09/2017 | 143 | MOTION for leave to appear in Pro Hac Vice ( Filing fee $ 310, receipt number 0971-11057881.) filed by Rohini Kumar. (Attachments: # 1 Exhibit Certificate of Good Standing)(Haac, Anna) (Filed on 1/9/2017) (Entered: 01/09/2017) |
| 01/10/2017 | 144 | **ORDER by Judge Yvonne Gonzalez Rogers granting 143 Motion for Pro Hac Vice as to Anna Haac. (fs, COURT STAFF) (Filed on 1/10/2017) (Entered: 01/10/2017)** |
| 01/11/2017 | 145 | NOTICE by Salov North America Corp *of Compliance with 28 U.S.C. Section 1715* (Commons, Sean) (Filed on 1/11/2017) (Entered: 01/11/2017) |
| 01/17/2017 | 146 | STIPULATION WITH PROPOSED ORDER filed by Rohini Kumar. (Attachments: # 1 Exhibit Proposed Amended Complaint)(Simplicio, Kristen) (Filed on 1/17/2017) (Entered: 01/17/2017) |
| 01/18/2017 | 147 | Proposed Order re 140 MOTION for Preliminary Approval of Class Action Settlement and for Leave to File Third Amended Complaint *with Amended Dates* by Rohini Kumar. (Haac, Anna) (Filed on 1/18/2017) (Entered: 01/18/2017) |
| 01/18/2017 | 148 | Letter from Plaintiff's Counsel re Jan. 30 CMC . (Simplicio, Kristen) (Filed on 1/18/2017) (Entered: 01/18/2017) |
| 01/19/2017 | 149 | CLERK'S NOTICE Vacating Further Case Management Conference set for 1/30/2017 at 02:00 PM. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (kc, COURT STAFF) (Filed on 1/19/2017) (Entered: 01/19/2017) |
| 01/24/2017 | 150 | **Minute Entry for proceedings held before Hon. Yvonne Gonzalez Rogers: Motion Hearing held and submitted on 1/24/2017 re 140 MOTION for Preliminary Approval of Class Action Settlement and for Leave to File Third Amended Complaint filed by Rohini Kumar. Total Time in Court 29 minutes. Court Reporter Name Raynee Mercado. Attachment Minutes.(fs, COURT STAFF) (Date Filed: 1/24/2017) (Entered: 01/25/2017)** |
| 01/27/2017 | 151 | **ORDER by Judge Yvonne Gonzalez Rogers GRANTING 140 PRELIMINARY APPROVAL OF CLASS ACTION SETTLEMENT as modified by the Court. (ygrlc1, COURT STAFF) (Filed on 1/27/2017) (Entered: 01/27/2017)** |

| | | |
|---|---|---|
| 01/27/2017 | [152](#) | **ORDER by Judge Yvonne Gonzalez Rogers granting [146](#) Joint Stipulation to Allow Filing of Amended Complaint. (ygrlc1, COURT STAFF) (Filed on 1/27/2017) (Entered: 01/27/2017)** |
| 01/27/2017 | [153](#) | AMENDED CLASS ACTION COMPLAINT (with jury demand) against Salov North America Corp. Filed by Rohini Kumar. (Simplicio, Kristen) (Filed on 1/27/2017) Modified on 1/30/2017 (cjlS, COURT STAFF). (Entered: 01/27/2017) |
| 01/27/2017 | | Set/Reset Hearing re [151](#) Order on Motion for Settlement Final Approval Motion Hearing set for 5/30/2017 02:00 PM in Courtroom 1, 4th Floor, Oakland before Hon. Yvonne Gonzalez Rogers. (fs, COURT STAFF) (Filed on 1/27/2017) (Entered: 01/30/2017) |
| 04/11/2017 | [154](#) | MOTION for Final Approval of Class Settlement, and Motion for Attorneys' Fees, Costs, and Incentive Awards filed by Rohini Kumar. Motion Hearing set for 5/30/2017 02:00 PM in Courtroom 1, 4th Floor, Oakland before Hon. Yvonne Gonzalez Rogers. Responses due by 5/2/2017. Replies due by 5/9/2017. (Attachments: # [1](#) Declaration of Adam Gutride, # [2](#) Exhibit 1 to Gutride Decl., # [3](#) Exhibit 2 to Gutride Decl., # [4](#) Exhibit 3 to Gutride Decl, # [5](#) Declaration of Hassan Zavareei, # [6](#) Exhibit A to Zavareei Decl, # [7](#) Exhibit B to Zavareei Decl, # [8](#) Declaration of Colin Weir, # [9](#) Declaration of Jeanne Finegan, # [10](#) Declaration A to Finegan Decl, # [11](#) Declaration B to Finegan Decl, # [12](#) Declaration C to Finegan Decl, # [13](#) Declaration D to Finegan Decl, # [14](#) Declaration E to Finegan Decl)(Simplicio, Kristen) (Filed on 4/11/2017) Modified on 4/12/2017 (cpS, COURT STAFF). (Entered: 04/11/2017) |
| 05/01/2017 | [155](#) | OBJECTIONS to Proposed Settlement and Notice of Intent to Appear at Fairness Hearing by Pamela A. Sweeney. (Attachments: # [1](#) Envelope)(cpS, COURT STAFF) (Filed on 5/1/2017) (Entered: 05/02/2017) |
| 05/02/2017 | [156](#) | NOTICE of Appearance by William Isaac Chamberlain *on behalf of Objector Theodore H. Frank* (Chamberlain, William) (Filed on 5/2/2017) (Entered: 05/02/2017) |
| 05/02/2017 | [157](#) | OBJECTIONS to *Proposed Settlement and Fee Request* by Theodore H. Frank. (Attachments: # [1](#) Declaration of Theodore H. Frank, # [2](#) Exhibit 1 to Declaration of Theodore H. Frank, # [3](#) Declaration of William I. Chamberlain, # [4](#) Exhibit 1 to Declaration of William I. Chamberlain, # [5](#) Declaration (Supplemental) of Theodore H. Frank, # [6](#) Exhibit 1 to Supplemental Declaration of Theodore H. Frank, # [7](#) Exhibit 2 to Supplemental Declaration of Theodore H. Frank, # [8](#) Exhibit 3 to Supplemental Declaration of Theodore H. Frank)(Chamberlain, William) (Filed on 5/2/2017) (Entered: 05/02/2017) |
| 05/03/2017 | [158](#) | STIPULATION WITH PROPOSED ORDER *TO CONTINUE DUE DATE FOR REPLY BRIEFS IN SUPPORT OF FINAL APPROVAL* filed by Rohini Kumar, Salov North America Corp. (Simplicio, Kristen) (Filed on 5/3/2017) Modified on 5/4/2017 (cpS, COURT STAFF). (Entered: 05/03/2017) |
| 05/04/2017 | [159](#) | **ORDER by Judge Yvonne Gonzalez Rogers granting [158](#) Stipulation to Continue Due Date for Reply Briefs in Support of Final Approval. (fs, COURT STAFF) (Filed on 5/4/2017) (Entered: 05/04/2017)** |
| 05/04/2017 | | Set/Reset Deadlines as to [154](#) MOTION for Final Approval of Class Settlement, and Motion for Attorneys' Fees, Costs, and Incentive Awards. Replies due by 5/16/2017. (fs, COURT STAFF) (Filed on 5/4/2017) (Entered: 05/04/2017) |
| 05/09/2017 | [160](#) | OBJECTIONS to settlement filed by Bradley L. Griffin. (Attachments: # [1](#) Envelope)(cp, COURT STAFF) (Filed on 5/9/2017) (Entered: 05/10/2017) |
| 05/16/2017 | [161](#) | REPLY (re [154](#) MOTION for Final Approval of Class Settlement, and Motion for Attorneys' Fees, Costs, and Incentive Awards ) filed byRohini Kumar. (Attachments: # [1](#) |

|            |     | Declaration of Adam Gutride, # 2 Declaration of Hassan Zavareei, # 3 Declaration of Kristen Simplicio, # 4 Declaration of Randall Wulff, # 5 Declaration of Joanne Finegan, # 6 Declaration of Colin Weir)(Simplicio, Kristen) (Filed on 5/16/2017) (Entered: 05/16/2017) |
|------------|-----|---|
| 05/16/2017 | 162 | Response to Objections to Class Action Settlement filed bySalov North America Corp. (Attachments: # 1 Declaration)(Commons, Sean) (Filed on 5/16/2017) Modified on 5/17/2017 (cpS, COURT STAFF). (Entered: 05/16/2017) |
| 05/22/2017 | 163 | TRANSCRIPT ORDER for proceedings held on 01/24/2017 before Hon. Yvonne Gonzalez Rogers by Salov North America Corp, for Court Reporter Raynee Mercado. (Commons, Sean) (Filed on 5/22/2017) (Entered: 05/22/2017) |
| 05/26/2017 | 164 | Declaration of JEANNE C. FINEGAN, APR in Support of 154 MOTION for Final Approval of Class Settlement, and Motion for Attorneys' Fees, Costs, and Incentive Awards filed byRohini Kumar. (Related document(s) 154 ) (Simplicio, Kristen) (Filed on 5/26/2017) (Entered: 05/26/2017) |
| 05/29/2017 | 165 | Transcript of Proceedings held on January 24, 2017, before Judge Yvonne Gonzalez Rogers. Court Reporter Raynee H. Mercado, CSR, telephone number 510-502-6175, cacsr8258@gmail.com. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 163 Transcript Order ) Release of Transcript Restriction set for 8/28/2017. (Related document(s) 163 ) (rhm) (Filed on 5/29/2017) (Entered: 05/29/2017) |
| 05/30/2017 | 167 | **Minute Entry for proceedings held before Hon. Yvonne Gonzalez Rogers: Motion Hearing held and submitted on 5/30/2017 re 154 MOTION for Final Approval of Class Settlement, and Motion for Attorneys' Fees, Costs, and Incentive Awards filed by Rohini Kumar. Total Time in Court 34 minutes. Court Reporter Name Diane Skillman. (fs, COURT STAFF) (Date Filed: 5/30/2017) (Entered: 06/01/2017)** |
| 06/01/2017 | 166 | TRANSCRIPT ORDER for proceedings held on 05/30/2017 before Hon. Yvonne Gonzalez Rogers by Salov North America Corp, for Court Reporter Diane Skillman. (Commons, Sean) (Filed on 6/1/2017) (Entered: 06/01/2017) |
| 06/05/2017 | 168 | Transcript of Proceedings held on May 30, 2017, before Judge Yvonne Gonzalez Rogers. Court Reporter Diane E. Skillman, telephone number 925-899-2812, Diane_Skillman@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 166 Transcript Order ) Release of Transcript Restriction set for 9/5/2017. (Related documents(s) 166 ) (Skillman, Diane) (Filed on 6/5/2017) (Entered: 06/05/2017) |
| 06/05/2017 | 169 | NOTICE of Errata to the Supplemental Declaration of Jeanne Finegan by Rohini Kumar re 161 -5 (Simplicio, Kristen) (Filed on 6/5/2017) Modified on 6/6/2017 (cpS, COURT STAFF). (Entered: 06/05/2017) |
| 06/06/2017 | 170 | Proposed Order re 154 MOTION for Final Approval of Class Settlement, and Motion for Attorneys' Fees, Costs, and Incentive Awards by Rohini Kumar. (Simplicio, Kristen) (Filed on 6/6/2017) (Entered: 06/06/2017) |
| 06/07/2017 | 171 | TRANSCRIPT ORDER for proceedings held on 05/30/2017 before Hon. Yvonne Gonzalez Rogers by Theodore H. Frank, for Court Reporter Diane Skillman. |

| | | (Chamberlain, William) (Filed on 6/7/2017) (Entered: 06/07/2017) |
|---|---|---|
| 06/08/2017 | [172](#) | TRANSCRIPT ORDER for proceedings held on 5/30/2017 before Hon. Yvonne Gonzalez Rogers by Rohini Kumar, for Court Reporter Diane Skillman. (Zavareei, Hassan) (Filed on 6/8/2017) (Entered: 06/08/2017) |
| 07/07/2017 | [173](#) | **ORDER by Judge Yvonne Gonzalez Rogers granting [154](#) Final Approval of Class Action Settlement and Awarding Attorneys' Fees, Costs and Incentive Awards. Judgment shall be entered by separate document. (fs, COURT STAFF) (Filed on 7/7/2017) (Entered: 07/07/2017)** |
| 07/07/2017 | [174](#) | **JUDGMENT ENTERED PURSUANT TO CLASS ACTION SETTLEMENT. Signed by Judge Yvonne Gonzalez Rogers on 7/7/17. (fs, COURT STAFF) (Filed on 7/7/2017) (Entered: 07/07/2017)** |
| 07/11/2017 | [175](#) | NOTICE OF APPEAL to the 9th Circuit Court of Appeals filed by Theodore H. Frank. Appeal of Order on Motion for Settlement [173](#) (Appeal fee of $505 receipt number 0971-11537817 paid.) (Chamberlain, William) (Filed on 7/11/2017) (Entered: 07/11/2017) |
| 07/12/2017 | [176](#) | USCA Case Number 17-16405 Ninth Circuit Court of Appeals for [175](#) Notice of Appeal filed by Theodore H. Frank. (cjlS, COURT STAFF) (Filed on 7/12/2017) (Entered: 07/13/2017) |
| 07/17/2017 | [177](#) | AMENDED NOTICE OF APPEAL by Theodore H. Frank as to [173](#) Order on Motion for Settlement, [174](#) Judgment . (Chamberlain, William) (Filed on 7/17/2017) (Entered: 07/17/2017) |
| 08/10/2017 | [178](#) | NOTICE OF APPEAL to the 9th Circuit Court of Appeals filed by Pamela Sweeney. Appeal of Order [173](#) . (Appeal fee FEE NOT PAID.) (Attachments: # [1](#) Envelope)(cpS, COURT STAFF) (Filed on 8/10/2017) Modified on 8/10/2017 (cpS, COURT STAFF). (Entered: 08/10/2017) |
| 08/10/2017 | [179](#) | Mailed request for payment of docket fee to appellant re [178](#) Notice of Appeal (cc to USCA) (cpS, COURT STAFF) (Filed on 8/10/2017) (Entered: 08/10/2017) |
| 08/10/2017 | | Copy of Notice of Appeal and Docket sheet mailed to Pamela Sweeney (cpS, COURT STAFF) (Filed on 8/10/2017) (Entered: 08/10/2017) |
| 08/11/2017 | [180](#) | USCA Case Number 17-16621 Ninth Circuit Court of Appeals for [178](#) Notice of Appeal. (cjlS, COURT STAFF) (Filed on 8/11/2017) (Entered: 08/11/2017) |
| 09/21/2017 | [181](#) | ORDER of USCA: DISMISSING appeal for lack of jurisdiction as to [178](#) Notice of Appeal (cpS, COURT STAFF) (Filed on 9/21/2017) Modified on 9/25/2017 (cpS, COURT STAFF). (Entered: 09/22/2017) |
| 10/13/2017 | [182](#) | MANDATE of USCA as to [178](#) Notice of Appeal (cpS, COURT STAFF) (Filed on 10/13/2017) (Entered: 10/13/2017) |
| 10/31/2017 | [183](#) | NOTICE of Substitution of Counsel by Theodore Harold Frank *for Objector Theodore H. Frank* (Frank, Theodore) (Filed on 10/31/2017) (Entered: 10/31/2017) |
| 06/15/2018 | [184](#) | NOTICE of Change In Counsel by Nitin Reddy *Withdrawing Mark E. Haddad as Counsel; [Proposed] Order* (Reddy, Nitin) (Filed on 6/15/2018) (Entered: 06/15/2018) |
| 06/15/2018 | [185](#) | **ORDER GRANTING NOTICE OF WITHDRAWAL OF COUNSEL. Attorney Mark E. Haddad terminated. Signed by Judge Phyllis J. Hamilton on 6/15/18. (kcS, COURT STAFF) (Filed on 6/15/2018) (Entered: 06/15/2018)** |
| 09/11/2018 | [186](#) | USCA Memorandum: AFFIRMED as to [175](#) Notice of Appeal filed by Theodore H. Frank, [177](#) Amended Notice of Appeal filed by Theodore H. Frank (cpS, COURT STAFF) |

|            |       | (Filed on 9/11/2018) (Entered: 09/11/2018) |
|------------|-------|--------------------------------------------|
| 10/03/2018 | 187   | ORDER of USCA: GRANTING motion to stay the mandate pending his petition for writ of certiorari as to 175 Notice of Appeal filed by Theodore H. Frank, 177 Amended Notice of Appeal filed by Theodore H. Frank (cpS, COURT STAFF) (Filed on 10/3/2018) (Entered: 10/04/2018) |
| 01/04/2019 | 188   | MANDATE of USCA as to 175 Notice of Appeal filed by Theodore H. Frank, 177 Amended Notice of Appeal filed by Theodore H. Frank. (cjlS, COURT STAFF) (Filed on 1/4/2019) (Entered: 01/04/2019) |
| 01/24/2019 | 189   | NOTICE of Change In Counsel by Andrew J. Silver (Silver, Andrew) (Filed on 1/24/2019) (Entered: 01/24/2019) |
| 12/18/2020 | 190   | ADMINISTRATIVE MOTION RE Distribution of Cy Pres Funds filed by Rohini Kumar. Responses due by 12/22/2020. (Attachments: # 1 Proposed Order)(Safier, Seth) (Filed on 12/18/2020) (Entered: 12/18/2020) |
| 12/18/2020 | 191   | Declaration of James Prutsman in Support of 190 ADMINISTRATIVE MOTION RE Distribution of Cy Pres Funds filed byRohini Kumar. (Attachments: # 1 Exhibit 1) (Related document(s) 190 ) (Safier, Seth) (Filed on 12/18/2020) (Entered: 12/18/2020) |
| 12/18/2020 | 192   | Declaration of Adam J. Gutride in Support of 190 ADMINISTRATIVE MOTION RE Distribution of Cy Pres Funds filed byRohini Kumar. (Related document(s) 190 ) (Safier, Seth) (Filed on 12/18/2020) (Entered: 12/18/2020) |
| 12/18/2020 | 193   | Declaration of Sally Greenberg in Support of 190 ADMINISTRATIVE MOTION RE Distribution of Cy Pres Funds filed byRohini Kumar. (Attachments: # 1 Exhibit 2, # 2 Exhibit 3, # 3 Exhibit 4, # 4 Exhibit 5, # 5 Exhibit 6, # 6 Exhibit 7)(Related document(s) 190 ) (Safier, Seth) (Filed on 12/18/2020) (Entered: 12/18/2020) |
| 12/22/2020 | **194** | **ORDER APPROVING DISTRIBUTION OF FUNDS CY PRES TO THE NATIONAL CONSUMERS LEAGUE by Judge Yvonne Gonzalez Rogers granting 190 Administrative Motion. (kcS, COURT STAFF) (Filed on 12/22/2020) (Entered: 12/22/2020)** |

| **PACER Service Center** | | |
|---|---|---|
| **Transaction Receipt** | | |
| 02/04/2024 23:57:48 | | |
| **PACER Login:** | reshamkamath2021 | **Client Code:** | |
| **Description:** | Docket Report | **Search Criteria:** | 4:14-cv-02411-YGR |
| **Billable Pages:** | 20 | **Cost:** | 2.00 |

## U.S. District Court
## California Northern District (Oakland)
## CIVIL DOCKET FOR CASE #: 4:21-cv-04004-YGR

| | |
|---|---|
| Sharma v. ARS Aleut Construction, LLC, INC. | Date Filed: 05/26/2021 |
| Assigned to: Judge Yvonne Gonzalez Rogers | Date Terminated: 01/18/2022 |
| Case in other court: Contra Costa Superior Court, C21-00588 | Jury Demand: Plaintiff |
| Cause: 28:1441 Petition for Removal | Nature of Suit: 365 Personal Inj. Prod. Liability |
| | Jurisdiction: Diversity |

**Plaintiff**

**Shalini Sharma**                          represented by **Brian David Center**
Huskinson Brown and Heidenreich, LLP
1200 Aviation Blvd
Suite 202
Redondo Beach, CA 90278
310-5455459
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David Wayne Taft Brown**
Huskinson Brown and Heidenreich,LLP
1200 Aviation Boulevard
Suite 202
Redondo Beach, ca 90278
united sta
310-545-5459
Fax: 310-546-1019
Email: cdwtbrown@gmail.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**ARS Aleut Construction, LLC, INC.**          represented by **James Egan Sell**
Tyson & Mendes
371 Bel Marin Keys Boulevard
Suite 100
Novato, CA 94949
United Sta
628-253-5070
Fax: 415-785-3165
Email: jsell@tysonmendes.com
*ATTORNEY TO BE NOTICED*

**Joel C Gerson**
Polsinelli LLP

2049 Century Park East
Suite 2900
Los Angeles, CA 90067
United Sta
(310) 229-1316
Email: JGerson@Polsinelli.com
*TERMINATED: 06/23/2021*
*ATTORNEY TO BE NOTICED*

**Matthew G. Tang**
Tyson & Mendes LLP
371 Bel Marin Keys
Suite 100
Novato, CA 94949
United Sta
628-253-5070
Fax: 415-785-3165
Email: mtang@tysonmendes.com
*ATTORNEY TO BE NOTICED*

**Carlyle Washington Hall , III**
POLSINELLI PC
One E. Washington
Suite 1200
Phoenix, AZ 85004-2568
602-650-2000
Fax: 602-264-7033
Email: chall@polsinelli.com
*TERMINATED: 06/23/2021*
*ATTORNEY TO BE NOTICED*

**Defendant**

**AMECO**                        represented by **Christina M. Wong**
Baker and McKenzie LLP
Two Embarcadero Center
11th Floor
San Francisco, CA 94111
415-576-3022
Fax: 415-576-3099
Email: christina.wong@bakermckenzie.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**Norcal Rental Group, LLC**
*a California corporation*

**Claimant**

**Sedgwick Claims Management Services,**    represented by **Kelsey Mezzanatto Daniel**
**Inc.**                                     Siegel, Moreno and Stettler
1011 Camino Del Rio South
Suite 600
San Diego, CA 92108
619-525-7626
Fax: 619-525-7685

Email: kdaniel@siegelmoreno.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 05/26/2021 | 1 | NOTICE OF REMOVAL from Contra Costa Superior Court, State of Californa. Their case number is C21-00588. (Filing fee $402 receipt number 0971-16013786). Filed byARS Aleut Construction, LLC, INC.. (Attachments: # 1 Exhibit A - F, # 2 Civil Cover Sheet) (Hall, Carlyle) (Filed on 5/26/2021) (Entered: 05/26/2021) |
| 05/26/2021 | 2 | Certificate of Interested Entities by ARS Aleut Construction, LLC, INC. identifying Corporate Parent The Aleut Corporation, Other Affiliate Aleut Federal LLC for ARS Aleut Construction, LLC, INC.. re 1 Notice of Removal, (Hall, Carlyle) (Filed on 5/26/2021) (Entered: 05/26/2021) |
| 05/26/2021 | 3 | Case assigned to Magistrate Judge Kandis A. Westmore.<br><br>Counsel for plaintiff or the removing party is responsible for serving the Complaint or Notice of Removal, Summons and the assigned judge's standing orders and all other new case documents upon the opposing parties. For information, visit *E-Filing A New Civil Case* at http://cand.uscourts.gov/ecf/caseopening.<br><br>Standing orders can be downloaded from the court's web page at www.cand.uscourts.gov/judges. Upon receipt, the summons will be issued and returned electronically. Counsel is required to send chambers a copy of the initiating documents pursuant to L.R. 5-1(e)(7). A scheduling order will be sent by Notice of Electronic Filing (NEF) within two business days. Consent/Declination due by 6/9/2021. (bwS, COURT STAFF) (Filed on 5/26/2021) (Entered: 05/27/2021) |
| 05/27/2021 | 4 | **Initial Case Management Scheduling Order with ADR Deadlines: Case Management Statement due by 8/17/2021. Initial Case Management Conference set for 8/24/2021 01:30 PM. (bnsS, COURT STAFF) (Filed on 5/27/2021) (Entered: 05/27/2021)** |
| 06/01/2021 | 5 | STIPULATION *TO EXTEND TIME FOR DEFENDANT TO RESPOND TO PLAINTIFFS COMPLAINT (L.R. 6-1)* filed by ARS Aleut Construction, LLC, INC.. (Gerson, Joel) (Filed on 6/1/2021) (Entered: 06/01/2021) |
| 06/09/2021 | 6 | NOTICE by ARS Aleut Construction, LLC, INC. *OF CONSENT TO MAGISTRATE JUDGE JURISDICTION* (Gerson, Joel) (Filed on 6/9/2021) (Entered: 06/09/2021) |
| 06/10/2021 | 7 | CLERK'S NOTICE Re: Consent or Declination: Plaintiff shall file a consent or declination to proceed before a magistrate judge. Note that any party is free to withhold consent to proceed before a magistrate judge without adverse substantive consequences. The forms are available at: http://cand.uscourts.gov/civilforms. Consent/Declination due by 6/24/2021. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (kcS, COURT STAFF) (Filed on 6/10/2021) (Entered: 06/10/2021) |
| 06/15/2021 | 8 | *** PLEASE DISREGARD-- SEE 9 ***STIPULATION *TO EXTEND TIME FOR DEFENDANT TO RESPOND TO PLAINTIFFS COMPLAINT (L.R. 6-1)* filed by ARS Aleut Construction, LLC, INC.. (Gerson, Joel) (Filed on 6/15/2021) Modified on 6/15/2021 (elyS, COURT STAFF). (Entered: 06/15/2021) |
| 06/15/2021 | 9 | STIPULATION *SECOND STIPULATION TO EXTEND TIME FOR DEFENDANT TO RESPOND TO PLAINTIFFS COMPLAINT (L.R. 6-1) CORRECTION OF DOCKET # 8* |

| | | filed by ARS Aleut Construction, LLC, INC.. (Gerson, Joel) (Filed on 6/15/2021) (Entered: 06/15/2021) |
|---|---|---|
| 06/22/2021 | [10](#) | CONSENT/DECLINATION to Proceed Before a US Magistrate Judge by Shalini Sharma.. (Brown, David) (Filed on 6/22/2021) (Entered: 06/22/2021) |
| 06/23/2021 | 11 | CLERK'S NOTICE OF IMPENDING REASSIGNMENT TO A U.S. DISTRICT COURT JUDGE: The Clerk of this Court will now randomly reassign this case to a District Judge because either (1) a party has not consented to the jurisdiction of a Magistrate Judge, or (2) time is of the essence in deciding a pending judicial action for which the necessary consents to Magistrate Judge jurisdiction have not been secured. You will be informed by separate notice of the district judge to whom this case is reassigned.<br><br>ALL HEARING DATES PRESENTLY SCHEDULED BEFORE THE CURRENT MAGISTRATE JUDGE ARE VACATED AND SHOULD BE RE-NOTICED FOR HEARING BEFORE THE JUDGE TO WHOM THIS CASE IS REASSIGNED.<br><br>*This is a text only docket entry; there is no document associated with this notice.* (amgS, COURT STAFF) (Filed on 6/23/2021) (Entered: 06/23/2021) |
| 06/23/2021 | [12](#) | NOTICE of Substitution of Counsel by Matthew Garwah Tang *and James Sell of Tyson & Mendes LLP replacing Polsinelli LLP as counsel for ARS Aleut Construction LLC* (Tang, Matthew) (Filed on 6/23/2021) (Entered: 06/23/2021) |
| 06/24/2021 | [13](#) | **ORDER REASSIGNING CASE. Case reassigned using a proportionate, random, and blind system pursuant to General Order No. 44 to Judge Yvonne Gonzalez Rogers for all further proceedings. Magistrate Judge Kandis A. Westmore no longer assigned to case, Notice: The assigned judge participates in the Cameras in the Courtroom Pilot Project. See General Order No. 65 and http://cand.uscourts.gov/cameras. Signed by the Clerk on 6/24/2021. (Attachments: # [1](#) Notice of Eligibility for Video Recording) (anjS, COURT STAFF) (Filed on 6/24/2021) (Entered: 06/24/2021)** |
| 06/30/2021 | [14](#) | STIPULATION *to Extend Time for Response to Complaint* filed by ARS Aleut Construction, LLC, INC. and Shalini Sharma. (Tang, Matthew) (Filed on 6/30/2021) Modified on 7/1/2021 (bnsS, COURT STAFF). (Entered: 06/30/2021) |
| 07/01/2021 | | [Electronic filing error](#). **REMINDER**: Case division and case location information are incorrect. **In the future, please be sure that the case number is correctly reflected on your documents as Oakland Division and the case number should be 4:21-cv-04004 YGR.** Corrected by Clerk's Office. No further action is necessary. Re: [14](#) Stipulation filed by ARS Aleut Construction, LLC, INC. (bnsS, COURT STAFF) (Filed on 7/1/2021) (Entered: 07/01/2021) |
| 07/14/2021 | [15](#) | AMENDED COMPLAINT against ARS Aleut Construction, LLC, INC. AMECO. Filed by Shalini Sharma. (Brown, David) (Filed on 7/14/2021) Modified on 7/15/2021 (cjlS, COURT STAFF). (Entered: 07/14/2021) |
| 08/04/2021 | [16](#) | First MOTION to Dismiss *and Strike Portions of Plaintiff's First Amended Complaint* filed by ARS Aleut Construction, LLC, INC.. Motion Hearing set for 9/14/2021 02:00 PM in Oakland, - Videoconference Only before Judge Yvonne Gonzalez Rogers. Responses due by 8/18/2021. Replies due by 8/25/2021. (Attachments: # [1](#) Declaration of counsel and Exhibits, # [2](#) Proposed Order)(Tang, Matthew) (Filed on 8/4/2021) (Entered: 08/04/2021) |
| 08/04/2021 | [17](#) | CLERK'S NOTICE SETTING CASE MANAGEMENT CONFERENCE. Case Management Statement due by 9/13/2021. Initial Case Management Conference set for 9/20/2021 02:00 PM VIA ZOOM WEBINAR Videoconference. (Attachments: # [1](#) Standing Order) |

| | | |
|---|---|---|
| | | Zoom link information will be posted on the docket in advance of the hearing. Zoom link information is also on the Judge's page on the court website www.cand.uscourts.gov/judges/gonzalez-rogers-yvonne-ygr/<br><br>(fs, COURT STAFF) (Filed on 8/4/2021) (Entered: 08/04/2021) |
| 08/05/2021 | 18 | Proposed Summons. (Brown, David) (Filed on 8/5/2021) (Entered: 08/05/2021) |
| 08/05/2021 | 19 | Summons Issued as to AMECO. (cjlS, COURT STAFF) (Filed on 8/5/2021) (Entered: 08/05/2021) |
| 08/06/2021 | 20 | NOTICE OF LIEN PURSUANT TO CALIFORNIA LABOR CODE SECTION 3850, ET SEQ. AND REQUEST FOR NOTICE by Sedgwick Claims Management Services, Inc. (Daniel, Kelsey) (Filed on 8/6/2021) Modified on 8/6/2021 (cjlS, COURT STAFF). (Entered: 08/06/2021) |
| 08/12/2021 | 21 | SUMMONS Returned Executed by Shalini Sharma. AMECO served on 8/9/2021, answer due 8/30/2021. (Brown, David) (Filed on 8/12/2021) (Entered: 08/12/2021) |
| 08/18/2021 | 22 | OPPOSITION/RESPONSE (re 16 First MOTION to Dismiss *and Strike Portions of Plaintiff's First Amended Complaint* ) filed byShalini Sharma. (Brown, David) (Filed on 8/18/2021) (Entered: 08/18/2021) |
| 08/24/2021 | 23 | STIPULATION Extending Time for Specially Appearing Defendant to Respond to the First Amended Complaint filed by AMECO, Shalini Sharma. (Wong, Christina) (Filed on 8/24/2021) Modified on 8/25/2021 (cjlS, COURT STAFF). (Entered: 08/24/2021) |
| 08/25/2021 | 24 | REPLY (re 16 First MOTION to Dismiss and Strike Portions of Plaintiff's First Amended Complaint) filed by ARS Aleut Construction, LLC, INC. (Tang, Matthew) (Filed on 8/25/2021) Modified on 8/26/2021 (cjlS, COURT STAFF). (Entered: 08/25/2021) |
| 09/08/2021 | 25 | CLERK'S NOTICE VACATING THE SEPTEMBER 14, 2021 AT 2:00PM MOTION HEARING 16 .<br><br>The Motion to Dismiss and Strike Portions of Plaintiff's First Amended Complaint 16 set for hearing on 9/14/2021 is VACATED, to be reset for hearing if necessary.<br><br>*(This is a text-only entry generated by the court. There is no document associated with this entry.)* (fs, COURT STAFF) (Filed on 9/8/2021) (Entered: 09/08/2021) |
| 09/13/2021 | 26 | Certificate of Interested Entities by Shalini Sharma identifying Corporate Parent TRS Craft Services, Corporate Parent Sedgwick Claims Management Services, Inc. for Shalini Sharma. (Brown, David) (Filed on 9/13/2021) (Entered: 09/13/2021) |
| 09/13/2021 | 27 | JOINT CASE MANAGEMENT STATEMENT *OF PLAINTIFF SHARMA AND DEFENDANT ARS* filed by Shalini Sharma. (Brown, David) (Filed on 9/13/2021) (Entered: 09/13/2021) |
| 09/17/2021 | 28 | CLERKS NOTICE SETTING ZOOM HEARING FOR THE Initial Case Management Conference set for 9/20/2021 02:00 PM VIA ZOOM WEBINAR Videoconference Only.<br><br>This proceeding will be held via a Zoom webinar.<br><br><br>**Webinar Access:** All counsel, members of the public, and media may access the webinar information at https://www.cand.uscourts.gov/ygr |

|            |    | **General Order 58.** Persons granted access to court proceeding s held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited. |
|------------|----|---|
|            |    | **Zoom Guidance and Setup:** https://www.cand.uscourts.gov/zoom/. |
|            |    | Initial Case Management Conference set for 9/20/2021 02:00 PM via Zoom Webinar Videoconference Only. (Related documents(s) 17 ). |
|            |    | < i> *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (fs, COURT STAFF) (Filed on 9/17/2021) (Entered: 09/17/2021) |
| 09/20/2021 | 30 | **Minute Entry for proceedings held before Judge Yvonne Gonzalez Rogers: Initial Case Management Conference held on 9/20/2021. Case referred to ADR for mediation. Amended Pleadings due by 11/19/2021. Case Management Statement due by 1/30/2023. Close of Expert Discovery due by 9/23/2022. Close of Fact Discovery due by 8/1/2022. Daubert/Dispositive Motion due by 10/25/2022. Opening Reports due by 8/8/2022. Rebuttal Reports due by 8/29/2022. Joint Statement re pretrial compliance deadline due by 3/17/2023. Further Case Management Conference set for 2/6/2023 02:00 PM via Zoom Webinar videoconference [Check calendar for updated location information]. Jury Selection set for 4/17/2023 08:30 AM in Oakland, Courtroom 1, 4th Floor before Judge Yvonne Gonzalez Rogers. [JURY SELECTION WILL BE HELD IN THE WEEK PRIOR TO THE JURY TRIAL DATE]. Jury Trial set for 4/17/2023 08:00 AM in Oakland, Courtroom 1, 4th Floor before Judge Yvonne Gonzalez Rogers. Pretrial Conference set for 3/31/2023 09:00 AM in Oakland, Courtroom 1, 4th Floor before Judge Yvonne Gonzalez Rogers. Compliance Deadline set for 3/10/2023 09:01 AM. Total Time in Court: 17 minutes. Court Reporter: Raynee Mercado. (fs, COURT STAFF) (Date Filed: 9/20/2021) (Entered: 10/04/2021)** |
| 09/20/2021 |    | CASE REFERRED to Mediation. (cmfS, COURT STAFF) (Filed on 9/20/2021) (Entered: 10/04/2021) |
| 09/20/2021 | 31 | **CASE MANAGEMENT AND PRETRIAL ORDER. Signed by Judge Yvonne Gonzalez Rogers on 9/20/2021. (fs, COURT STAFF) (Filed on 9/20/2021) (Entered: 10/04/2021)** |
| 09/29/2021 | 29 | MOTION to Dismiss *for Lack of Personal Jurisdiction* filed by AMECO. Motion Hearing set for 11/16/2021 02:00 PM in Oakland, Courtroom 1, 4th Floor before Judge Yvonne Gonzalez Rogers. Responses due by 10/13/2021. Replies due by 10/20/2021. (Attachments: # 1 Declaration of R. Morgan Tiller III in Support of Motion by Specially Appearing Defendant AMECO to Dismiss Plaintiff's First Amended Complaint, # 2 Exhibit A to Tiller Declaration, # 3 Proposed Order Granting Motion to Dismiss)(Wong, Christina) (Filed on 9/29/2021) (Entered: 09/29/2021) |
| 10/05/2021 | 32 | **ORDER GRANTING MOTION TO DISMISS by Judge Yvonne Gonzalez Rogers granting 16 Motion to Dismiss. Amended Pleadings due by 10/19/2021. (kcS, COURT STAFF) (Filed on 10/5/2021) (Entered: 10/05/2021)** |
| 10/19/2021 | 33 | SECOND AMENDED COMPLAINT *FOR (1) NEGLIGENCE PRODUCTS LIABILITY; (2) STRICT LIABILITY PRODUCTS LIABILITY; (3) BREACH OF IMPLIED WARRANTY; (4) NEGLIGENCE* against All Defendants. Filed byShalini Sharma. (Brown, David) (Filed on 10/19/2021) Modified text on 10/20/2021 (dhmS, COURT STAFF). (Entered: 10/19/2021) |

| 10/19/2021 | 34 | MOTION to Dismiss *(OPPOSITION) FIRST AMENDED COMPLAINT* filed by Shalini Sharma. Motion Hearing set for 11/16/2021 02:00 PM in Oakland, Courtroom 1, 4th Floor before Judge Yvonne Gonzalez Rogers. Responses due by 11/2/2021. Replies due by 11/9/2021. (Attachments: # 1 Declaration OF BRIAN CENTER, ESQ IN SUPPORT OF OPPOSITION TO MOTION TO DISMISS FIRST AMENDED COMPLAINT)(Brown, David) (Filed on 10/19/2021) (Entered: 10/19/2021) |
|---|---|---|
| 10/19/2021 | 35 | Notice of Withdrawal of Motion *to Dismiss First Amended Complaint filed by AMECO (Dkt No. 29)* (Wong, Christina) (Filed on 10/19/2021) (Entered: 10/19/2021) |
| 10/28/2021 | 36 | **ORDER DENYING MOTION TO DISMISS AS MOOT re 29 Motion to Dismiss for Lack of Personal Jurisdiction filed by AMECO. Signed by Judge Yvonne Gonzalez Rogers on 10/28/2021. (kc, COURT STAFF) (Filed on 10/28/2021) (Entered: 10/29/2021)** |
| 11/02/2021 | 37 | MOTION to Dismiss for Lack of Jurisdiction *(Second Amended Complaint)* filed by AMECO. Motion Hearing set for 12/14/2021 02:00 PM in Oakland, Courtroom 1, 4th Floor before Judge Yvonne Gonzalez Rogers. Responses due by 11/16/2021. Replies due by 11/23/2021. (Attachments: # 1 Declaration of R. Morgan Tiller III, # 2 Exhibit A to Tiller Declaration, # 3 Exhibit B to Tiller Declaration, # 4 Proposed Order Granting Motion to Dismiss for Lack of Personal Jurisdiction)(Wong, Christina) (Filed on 11/2/2021) (Entered: 11/02/2021) |
| 11/08/2021 | 38 | ADR Clerk's Notice Appointing Claudia Vetesi as Mediator. (af, COURT STAFF) (Filed on 11/8/2021) (Entered: 11/08/2021) |
| 11/08/2021 | 39 | MOTION to Dismiss *ARS from this matter in its entirety,* filed by ARS Aleut Construction, LLC, INC.. Motion Hearing set for 12/14/2021 02:00 PM in Oakland, - Videoconference Only before Judge Yvonne Gonzalez Rogers. Responses due by 11/22/2021. Replies due by 11/29/2021. (Attachments: # 1 Proposed Order)(Tang, Matthew) (Filed on 11/8/2021) (Entered: 11/08/2021) |
| 11/15/2021 | 40 | OPPOSITION/RESPONSE (re 37 MOTION to Dismiss for Lack of Jurisdiction *(Second Amended Complaint)* ) filed byShalini Sharma. (Attachments: # 1 Declaration)(Brown, David) (Filed on 11/15/2021) (Entered: 11/15/2021) |
| 11/17/2021 | 41 | MOTION for leave to file Third Amended Complaint 33 Amended Complaint, , MOTION to Remand *Second Amended Complaint* filed by Shalini Sharma. Responses due by 12/1/2021. Replies due by 12/8/2021. Motion Hearing set for 12/15/2021 10:30 AM in Oakland, Courtroom 1, 4th Floor before Judge Yvonne Gonzalez Rogers. (Attachments: # 1 Proposed Order)(Brown, David) (Filed on 11/17/2021) Modified on 11/19/2021 (cv, COURT STAFF). (Entered: 11/17/2021) |
| 11/17/2021 | 42 | CLERK'S NOTICE VACATING THE DECEMBER 15, 2021 HEARING DATE AS IT IS LESS THAN THE 35 DAY NOTICE REQUIRED.<br><br>The Motion for Leave to File Third Amended Complaint and to Remand Action to State Court 41 was set on a hearing date less than 35 days and also not set on the Court's Civil Law and Motion Calendar date. The Wednesday, 12/15/21 hearing date is VACATED.<br><br>Counsel are to file a one page RE-NOTICE of motion and not refile the Motion to be heard on a Tuesday at 2:00pm in January of 2022. Civil Motions are held via Zoom Webinar before Hon. Yvonne Gonzalez Rogers.<br><br>*(This is a text-only entry generated by the court. There is no document associated with this entry.)* (fs, COURT STAFF) (Filed on 11/17/2021) (Entered: 11/17/2021) |

| 11/18/2021 | 43 | Renotice motion hearing 41 MOTION for leave to file Third Amended Complaint 33 Amended Complaint, , MOTION to Remand filed by Shalini Sharma. (Brown, David) (Filed on 11/18/2021) Modified on 11/19/2021 (cv, COURT STAFF). (Entered: 11/18/2021) |
|---|---|---|
| 11/18/2021 | 45 | CLERK'S NOTICE RE: RENOTICE OF MOTION TO 1/18/22 AT 2:00PM VIA ZOOM WEBINAR. Set/Reset Deadlines as to : 41 MOTION for Leave to File / MOTION to Remand Second Amended Complaint: Motion Hearing set for Tuesday, 1/18/2022 02:00 PM VIA ZOOM WEBINAR Videoconference Only before Judge Yvonne Gonzalez Rogers.<br><br>Zoom link information will be posted on the docket in advance of the hearing. Zoom link information is also on the Judge's page on the court website www.cand.uscourts.gov/judges/gonzalez-rogers-yvonne-ygr/<br><br>*(This is a text-only entry generated by the court. There is no document associated with this entry.)*, (fs, COURT STAFF) (Filed on 11/18/2021) (Entered: 11/22/2021) |
| 11/19/2021 | | Electronic filing error. Document not properly linked. [err102]Corrected by Clerk's Office. No further action is necessary. Re: 43 Renotice motion hearing filed by Shalini Sharma (cv, COURT STAFF) (Filed on 11/19/2021) (Entered: 11/19/2021) |
| 11/22/2021 | 44 | OPPOSITION/RESPONSE (re 37 MOTION to Dismiss for Lack of Jurisdiction *(Second Amended Complaint)* ) filed byShalini Sharma. (Brown, David) (Filed on 11/22/2021) (Entered: 11/22/2021) |
| 11/23/2021 | 46 | REPLY (re 37 MOTION to Dismiss for Lack of Jurisdiction *(Second Amended Complaint)* ) filed byAMECO. (Wong, Christina) (Filed on 11/23/2021) (Entered: 11/23/2021) |
| 11/29/2021 | 47 | REPLY (re 39 MOTION to Dismiss *ARS from this matter in its entirety,* ) filed byARS Aleut Construction, LLC, INC.. (Tang, Matthew) (Filed on 11/29/2021) (Entered: 11/29/2021) |
| 12/01/2021 | 48 | OPPOSITION/RESPONSE (re 41 MOTION for Leave to File MOTION to Remand *Second Amended Complaint* ) filed byARS Aleut Construction, LLC, INC.. (Attachments: # 1 Declaration of counsel and Exhibit, # 2 Evidentiary Objection)(Tang, Matthew) (Filed on 12/1/2021) (Entered: 12/01/2021) |
| 12/07/2021 | 49 | CLERK'S NOTICE Continuing Motion Hearing 37 and 39 to Tuesday, 1/18/2022 at 2:00pm via Zoom platform.The Motion to Dismiss ARS 39 and the Motion to Dismiss 37 set for 1/214/2021 ARE CONTINUED TO TUESDAY 1/18/2022 AT 2:00PM via Zoom Webinar Videoconference.<br><br>Set/Reset Deadlines as to: 39 MOTION to Dismiss ARS from this matter in its entirety, and, 37 MOTION to Dismiss for Lack of Jurisdiction (Second Amended Complaint) will be held on 1/18/2022 at 2:00pm via Zoom Webinar. The 12/14/21 motion hearing date is VACATED. Motion Hearing set for 1/18/2022 02:00 PM via Zoom Webinar Videoconference Only before Judge Yvonne Gonzalez Rogers. (Related documents(s) 39 , 37 )<br><br>Zoom link information will be posted on the docket in advance of the hearing. Zoom link information is also on the Judge's page on the court website www.cand.uscourts.gov/judges/gonzalez-rogers-yvonne-ygr/<br><br>*(This is a text-only entry generated by the court. There is no document associated with this entry.)*, (fs, COURT STAFF) (Filed on 12/7/2021) (Entered: 12/07/2021) |

| 01/13/2022 | [50](#) | **ORDER by Judge Yvonne Gonzalez Rogers GRANTING IN PART AND DENYING IN PART [41](#) MOTION FOR LEAVE TO FILE A THIRD AMENDED COMPLAINT AND TO REMAND TO STATE COURT; DENYING [37](#) & [39](#) MOTIONS TO DISMISS AS MOOT. Amended Pleadings due by 1/18/2022. (amg, COURT STAFF) (Filed on 1/13/2022) (Entered: 01/13/2022)** |
| 01/17/2022 | [51](#) | AMENDED COMPLAINT against All Defendants. Filed byShalini Sharma. (Brown, David) (Filed on 1/17/2022) (Entered: 01/17/2022) |
| 01/19/2022 | [52](#) | Certified copy of Remand Order and docket sheet mailed to Superior Court, County of Contra Costa. (dhm, COURT STAFF) (Filed on 1/19/2022) (Entered: 01/19/2022) |

| **PACER Service Center** | | |
|---|---|---|
| **Transaction Receipt** | | |
| 02/04/2024 23:52:45 | | |
| **PACER Login:** | reshamkamath2021 | **Client Code:** | |
| **Description:** | Docket Report | **Search Criteria:** | 4:21-cv-04004-YGR |
| **Billable Pages:** | 7 | **Cost:** | 0.70 |

# U.S. District Court
## California Northern District (Oakland)
## CIVIL DOCKET FOR CASE #: 4:12-cv-04712-YGR

Mann v. Holder et al

Assigned to: Hon. Yvonne Gonzalez Rogers

Case in other court: Ninth Circuit Court of Appeals, 12-17664

Cause: 28:2241 Petition for Writ of Habeas Corpus

Date Filed: 09/10/2012

Date Terminated: 10/10/2014

Jury Demand: None

Nature of Suit: 463 Habeas Corpus - Alien Detainee

Jurisdiction: U.S. Government Defendant

**Petitioner**

**Baldev Singh Mann**

*also known as*

Bahdar Singh

represented by **Love Melville Macione**

Saad Ahmad & Associates

39111 Paseo Padre Pkwy., Suite 217

Fremont, CA 94538

(510) 713-9847

Fax: (510) 713-9850

Email: lmacione@yahoo.com

*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Saad Ahmad**

Saad Ahmad & Associates

39111 Paseo Padre Pkwy, #217

Fremont, CA 94538

(510) 713-9847

Fax: (510) 713-9850

Email: SaadAhmad27@hotmail.com

*PRO HAC VICE*

*ATTORNEY TO BE NOTICED*

V.

**Respondent**

**Eric Holder**

*U.S. Attorney General*

represented by **Ila Casy Deiss**

United States Attorney's Office

Northern District of California

450 Golden Gate Avenue

P. O. Box 36055

San Francisco, CA 94102

415-436-7124

Fax: 415-436-7169

Email: ila.deiss@usdoj.gov

*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Respondent**

**Janet Napolitano**
*Secretary of the Department of Homeland Security*

represented by **Ila Casy Deiss**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Respondent**</u>

**Timothy Aitken**
*Field Director of Detention and Removal of Immigration & Custom Enforcement*

represented by **Ila Casy Deiss**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 09/10/2012 | 1 | PETITION for Writ of Habeas Corpus and REQUEST for Stay of Deportation (Filing fee $5, Receipt #54611012494). Filed by Baldev Singh Mann. Initial Review of Petition due by 1/8/2013. (Attachments: # 1 Civil Cover Sheet)(kc, COURT STAFF) (Filed on 9/10/2012) Modified on 9/10/2012 (kc, COURT STAFF). (Entered: 09/10/2012) |
| 09/10/2012 | 2 | MOTION for leave to appear in Pro Hac Vice by Saad Ahmad (Filing fee $305, Receipt #54611012494) filed by Baldev Singh Mann. (kc, COURT STAFF) (Filed on 9/10/2012) Modified on 9/10/2012 (kc, COURT STAFF). (Entered: 09/10/2012) |
| 09/10/2012 | 5 | Immigration Mandamus Case Procedural Order, (cp, COURT STAFF) (Filed on 9/10/2012) (Entered: 09/12/2012) |
| 09/10/2012 | 6 | Summons Issued as to Timothy Aitken, Eric Holder, Janet Napolitano. (cp, COURT STAFF) (Filed on 9/10/2012) (Entered: 09/12/2012) |
| 09/12/2012 | 3 | ORDER REGARDING EMERGENCY REQUEST FOR STAY OF DEPORTATION AND GRANTING PRO HAC VICE APPLICATION. Signed by Judge Yvonne Gonzalez Rogers on 9/12/12. (Attachments: # 1 Certificate/Proof of Service)(fs, COURT STAFF) (Filed on 9/12/2012) (Entered: 09/12/2012) |
| 09/12/2012 | 4 | ORDER by Judge Yvonne Gonzalez Rogers granting 2 Motion for Pro Hac Vice as to Saad Ahmad representing Plaintiff/Petitioner (Attachments: # 1 Certificate/Proof of Service) (fs, COURT STAFF) (Filed on 9/12/2012) (Entered: 09/12/2012) |
| 09/12/2012 | 7 | STIPULATION WITH PROPOSED ORDER *To A Briefing Schedule; and [Proposed] Order* filed by Timothy Aitken, Eric Holder, Janet Napolitano, Baldev Singh Mann. (Deiss, Ila) (Filed on 9/12/2012) Modified on 9/13/2012 (cpS, COURT STAFF). (Entered: 09/12/2012) |
| 09/13/2012 | 8 | ORDER by Judge Yvonne Gonzalez Rogers granting 7 Stipulation for Briefing Schedule regarding Emergency Request for Stay of Deportation. (fs, COURT STAFF) (Filed on 9/13/2012) (Entered: 09/13/2012) |
| 09/17/2012 | 9 | STIPULATION WITH PROPOSED ORDER *To Reset Briefing Schedule* filed by Timothy Aitken, Eric Holder, Janet Napolitano, Baldev Singh Mann. (Deiss, Ila) (Filed on 9/17/2012) Modified on 9/18/2012 (cpS, COURT STAFF). (Entered: 09/17/2012) |
| 09/17/2012 | 10 | ORDER by Judge Yvonne Gonzalez Rogers granting 9 Stipulation to Reset Briefing Schedule. Respondent's Opposition filed by 10/9/12; Petitioner's Reply and Traverse filed 10/16/12. (fs, COURT STAFF) (Filed on 9/17/2012) (Entered: 09/17/2012) |
| 10/09/2012 | 11 | FURTHER STIPULATION TO RESET BRIEFING SCHEDULE; AND [PROPOSED] ORDER filed by Timothy Aitken, Eric Holder, Janet Napolitano, Baldev Singh Mann. |

| | | |
|---|---|---|
| | | (Deiss, Ila) (Filed on 10/9/2012) Modified on 10/10/2012 (cjl, COURT STAFF). (Entered: 10/09/2012) |
| 10/10/2012 | 12 | STIPULATION AND ORDER TO RESET BRIEFING SCHEDULE, Set/Reset Deadlines as to Responses due by 10/22/2012. Replies due by 10/29/2012.. Signed by Judge Yvonne Gonzalez Rogers on 10/10/12. (fs, COURT STAFF) (Filed on 10/10/2012) (Entered: 10/10/2012) |
| 10/22/2012 | 13 | Response re 1 Petition for Writ of Habeas Corpus, *Respondents' Return in Opposition to Petition for a Writ of Habeas Corpus as Premature; and Declaration of Ila C. Deiss* byTimothy Aitken, Eric Holder, Janet Napolitano. (Attachments: # 1 Declaration with Exhibits 1-9)(Deiss, Ila) (Filed on 10/22/2012) (Entered: 10/22/2012) |
| 10/25/2012 | 14 | Traverse *Petitioner's Response to Respondents' Opposition to the Petition for Writ of Habeas Corpus* byBaldev Singh Mann. (Attachments: # 1 Exhibit, # 2 Exhibit)(Ahmad, Saad) (Filed on 10/25/2012) (Entered: 10/25/2012) |
| 10/30/2012 | 15 | NOTICE by Timothy Aitken, Eric Holder, Janet Napolitano *Notice of Recent Agency Action* (Deiss, Ila) (Filed on 10/30/2012) (Entered: 10/30/2012) |
| 10/30/2012 | 16 | ORDER GRANTING EMERGENCY STAY OF DEPORTATION. Signed by Judge Yvonne Gonzalez Rogers on 10/30/12. (fs, COURT STAFF) (Filed on 10/30/2012) (Entered: 10/30/2012) |
| 11/01/2012 | 17 | Response *to the Court's Order Dated October 30, 2012* byBaldev Singh Mann. (Ahmad, Saad) (Filed on 11/1/2012) (Entered: 11/01/2012) |
| 11/02/2012 | 18 | STIPULATION WITH [PROPOSED] ORDER TO RESET BRIEFING SCHEDULE filed by Timothy Aitken, Eric Holder, Janet Napolitano, Baldev Singh Mann. (Deiss, Ila) (Filed on 11/2/2012) Modified on 11/5/2012 (cjl, COURT STAFF). (Entered: 11/02/2012) |
| 11/02/2012 | 19 | STIPULATION AND ORDER TO RESET BRIEFING [AS MODIFIED BY THE COURT]. Signed by Judge Yvonne Gonzalez Rogers on 11/2/12. (fs, COURT STAFF) (Filed on 11/2/2012) (Entered: 11/02/2012) |
| 11/02/2012 | | Set/Reset Deadlines as to Respondent's Reply due by 11/26/2012. (fs, COURT STAFF) (Filed on 11/2/2012) (Entered: 11/02/2012) |
| 11/26/2012 | 20 | *Respondents' Reply to the Court's October 30, 2012 Order* 16 by Timothy Aitken, Eric Holder, Janet Napolitano. (Attachments: # 1 Exhibit Attachment 1)(Deiss, Ila) (Filed on 11/26/2012) Modified on 11/27/2012 (cpS, COURT STAFF). (Entered: 11/26/2012) |
| 11/28/2012 | 21 | RESPONSE to *Respondent's Motion to Dismiss the Writ of Habeas Corpus and Stay of Deportation* by Baldev Singh Mann. (Attachments: # 1 Exhibit 1)(Ahmad, Saad) (Filed on 11/28/2012) Modified on 11/29/2012 (cpS, COURT STAFF). (Entered: 11/28/2012) |
| 11/29/2012 | 22 | ORDER REGARDING ADDITIONAL BRIEFING FROM RESPONDENTS, Set/Reset Deadlines as to Respondents Renewed Reply filed no later than 12:00 PM on Friday, 11/30/2012. Signed by Judge Yvonne Gonzalez Rogers on 11/29/12. (fs, COURT STAFF) (Filed on 11/29/2012) (Entered: 11/29/2012) |
| 11/30/2012 | 23 | RESPONSE to re 21 Response ( Non Motion ) *Respondents' Reply to Petitioner's November 28, 2012 Filing (ECF No. 21)* by Timothy Aitken, Eric Holder, Janet Napolitano. (Deiss, Ila) (Filed on 11/30/2012) (Entered: 11/30/2012) |
| 11/30/2012 | 24 | ORDER DENYING 1 Petition for Writ of Habeas Corpus and Request for Emergency Stay of Deportation filed by Baldev Singh Mann. Signed by Judge Yvonne Gonzalez Rogers on 11/30/12. (fs, COURT STAFF) (Filed on 11/30/2012) (Entered: 11/30/2012) |

| 11/30/2012 | 25 | NOTICE OF APPEAL to the 9th CCA Baldev Singh Mann. (Appeal fee FEE NOT PAID.) (Ahmad, Saad) (Filed on 11/30/2012) (Entered: 11/30/2012) |
| 12/03/2012 | 26 | Mailed request for payment of docket fee to appellant (cc to USCA) (cp, COURT STAFF) (Filed on 12/3/2012) (Entered: 12/03/2012) |
| 12/03/2012 | 29 | USCA Appeal Fees received $ 455 receipt number 34611081051 re 25 Notice of Appeal filed by Baldev Singh Mann (cp, COURT STAFF) (Filed on 12/3/2012) (Entered: 12/06/2012) |
| 12/04/2012 | 27 | USCA Case Number 12-17664 Ninth Circuit Court of Appeals for 25 Notice of Appeal filed by Baldev Singh Mann. (kk, COURT STAFF) (Filed on 12/4/2012) (Entered: 12/05/2012) |
| 12/05/2012 | 28 | ORDER of USCA as to 25 Notice of Appeal filed by Baldev Singh Mann (cp, COURT STAFF) (Filed on 12/5/2012) (Entered: 12/06/2012) |
| 05/06/2013 | 30 | MANDATE of USCA as to 25 Notice of Appeal filed by Baldev Singh Mann (cp, COURT STAFF) (Filed on 5/6/2013) (Entered: 05/07/2013) |
| 10/10/2014 | 31 | **JUDGMENT, ***Civil Case Terminated.. Signed by Judge Yvonne Gonzalez Rogers on 10/10/14. (fs, COURT STAFF) (Filed on 10/10/2014) (Entered: 10/10/2014)** |

| PACER Service Center | | |
|---|---|---|
| **Transaction Receipt** | | |
| 02/05/2024 00:01:46 | | |
| **PACER Login:** | reshamkamath2021 | **Client Code:** | |
| **Description:** | Docket Report | **Search Criteria:** | 4:12-cv-04712-YGR |
| **Billable Pages:** | 3 | **Cost:** | 0.30 |